# EXHIBIT F

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A-Number | First Na | Last Na | Gender | DOB | COO | Next Hearing | Next | Hearing | Attorney | Attorney | Legal | L-Form | E-Form | Form | Form | G-28 | Type of | If | If | Immigrat | Next Scheduled Appearance | Labor | Addition |
| 2 | [redacted] | | | | | Honduras | 9/8/2026 | 1430 | MIAMI | Ryu | Rachel | Omar Christian | | | | | | Has LSP | | | | 9/21/2026 | 0.25 | |
| 3 | | | | | | Honduras | | | MIAMI | Ryu | Rachel | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | N/A - VD granted 9/8 | 0.25 | |
| 4 | | | | | | Honduras | 9/8/2026 | 1430 | MIAMI | Ryu | Rachel | Ramos, Antonio J. (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/21/2026 | 0.5 | |
| 5 | | | | | | Guatemala | 9/8/2026 | 1430 | MIAMI | Ryu | Rachel | Alessandra Diaz | | | | | | Has LSP | | | | 9/21/2026 | 0.5 | |
| 6 | | | | | | Cuba | 9/8/2026 | 1430 | MIAMI | Ryu | Rachel | Gloria Cardona | | | | | | Has LSP | | | | 9/21/2026 | 0.25 | |
| 7 | | | | | | Guatemala | 9/8/2026 | 1430 | MIAMI | Ryu | Rachel | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/21/2026 | 0.25 | |
| 8 | | | | | | El Salvador | | | PHILADEL | Hoffman D | Kyrsten | | | | | | | | | | | No future hearings scheduled | 0.25 | |
| 9 | | | | | | El Salvador | | | PHILADEL | Hoffman D | Kyrsten | | | | | | | | | | | No future hearings scheduled | 0.25 | |
| 10 | | | | | | Guatemala | | | CHARLOT | Hoffman D | Kyrsten | | | | | | | | | | | Venue change | 0.25 | |
| 11 | | | | | | Honduras | 9/8/2026 | 800 | PHILADEL | Tarnogorsk | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 | |
| 12 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Tarnogorsk | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 | |
| 13 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Tarnogorsk | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 | |
| 14 | | | | | | Cameroon | 9/8/2026 | 800 | PHILADEL | Tarnogorsk | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 | |
| 15 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Hoffman D | Kyrsten | Portela, Orlando G. (All Proceedings) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 | |
| 16 | | | | | | Jamaica | 9/8/2026 | 800 | PHILADEL | Hoffman D | Kyrsten | Lee, Catherine A (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 | |
| 17 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Tarnogorsk | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 | |
| 18 | | | | | | Colombia | 9/8/2026 | 800 | PHILADEL | Tarnogorsk | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 | |
| 19 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Hoffman D | Kyrsten | Portela, Orlando G. (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 | |
| 20 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Hoffman D | Kyrsten | Portela, Orlando G. (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 | |
| 21 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Hoffman D | Kyrsten | | | | | | | FOC | | | | 9/24/2026 | 0.25 | |
| 22 | | | | | | Guatemala | 9/8/2026 | 800 | PHILADEL | Hoffman D | Kyrsten | Hilty , Marcy Ann (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 | |
| 23 | | | | | | Venezuela | 9/8/2026 | 830 | LOS ANGE | Leonard | Breanna | | | | | | | FOC | | | | Venue change | 0.25 | |
| 24 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 25 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/28/2026 | 0.25 | |
| 26 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| 27 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 28 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 29 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 30 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 31 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 | |
| 32 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 33 | | | | | | El Salvador | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | Name Unknown | | | | | | | | | | 9/30/2026 | 0.25 | |
| 34 | | | | | | El Salvador | | | HARLINGE | Leonard | Breanna | USCRI | Y | y | | | | EOIR | | | 9/8/2026 | N/A - VD granted 9/8 | 0.25 | |
| 35 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | 9/8/2026 | 9/30/2026 | 0.25 | |
| 36 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 37 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 38 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 | |
| 39 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 | |
| 40 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 41 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 42 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | Matt Gafron | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 43 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 | |
| 44 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/28/2026 | 0.25 | |
| 45 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | Galindo, Liza Regina (All Proceedings) | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 46 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 47 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 48 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 49 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 50 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 | |
| 51 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 52 | | | | | | El Salvado | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | Harmoney Jones | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 53 | | | | | | El Salvado | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 54 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/28/2026 | 0.25 | |
| 55 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 56 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 57 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/28/2026 | 0.25 | |
| 58 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 59 | | | | | | Honduras | | | DALLAS | Leonard | Breanna | USCRI | Y | Y | | | Y | EOIR | USCIS | | 9/8/2026 | 11/6/2026 | 0.25 | |
| 60 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 61 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 62 | | | | | | El Salvador | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | Nicolas Pramer | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 63 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 64 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 65 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 66 | | | | | | Guatemala | | | PHILADEL | Leonard | Breanna | | | | | | | Not allowed into webex | | | | No future hearings scheduled | 0.25 | |
| 67 | | | | | | Honduras | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/28/2026 | 0.25 | |
| 68 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 69 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 70 | | | | | | El Salvador | 9/8/2026 | 830 | HOUSTON | Leonard | Breanna | | | | | | | Case not called | | | | 9/29/2026 | 0.25 | |
| 71 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 | |
| 72 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | [redacted] | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 74 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | Pablo Rocha | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 75 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 76 | | | | | | Mexico | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 77 | | | | | | Guatemala | 9/8/2026 | 830 | HARLINGE | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 78 | | | | | | Mexico | | | SAN DIEG | Celik | Nurullah | | | | | | | Case not called | | | | No future hearings scheduled | 0.25 | |
| 79 | | | | | | Venezuela | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 80 | | | | | | El Salvado | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 81 | | | | | | Guatemala | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| 82 | | | | | | Guatemala | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| 83 | | | | | | Honduras | | | CHARLOT | Morales Rc | Carol | | | | | | | No hearing info | | | | No future hearings scheduled | 0.25 | |
| 84 | | | | | | Guatemala | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 85 | | | | | | Honduras | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 86 | | | | | | Guatemala | 9/8/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 87 | | | | | | Guatemala | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Cynthia Davila | | | | | | Has LSP | | | | 10/6/2026 | 0.25 | |
| 88 | | | | | | Ecuador | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 89 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Doris Almeida | | | | | | Has LSP | | | | 9/29/2026 | 0.25 | |
| 90 | | | | | | Guatemala | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 91 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Melody Koch | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| 92 | | | | | | Ecuador | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Kimberly Martinez | | | | | | Has LSP | | | | 9/29/2026 | 0.25 | |
| 93 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 94 | | | | | | El Salvado | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 95 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Thomas Woodward | | | | | | Has LSP | | | | 9/29/2026 | 0.25 | |
| 96 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Karen Pedraza | | | | | | Has LSP | | | | 9/29/2026 | 0.25 | |
| 97 | | | | | | Guatemala | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | Vanessa Baez | | | | | | Has LSP | | | | 9/29/2026 | 0.25 | |
| 98 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 99 | | | | | | El Salvado | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 100 | | | | | | Guatemala | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 101 | | | | | | Honduras | 9/8/2026 | 1330 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| 102 | | | | | | Guatemala | 9/8/2026 | 1430 | HOUSTON | Morales Rc | Carol | Ajay Singh | | | | | | Has LSP | | | | 9/29/2026 | 0.25 | |
| 103 | | | | | | Somalia | 9/8/2026 | 1300 | SANTA AN | Morales Rc | Carol | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/25/2026 | 0.5 | |
| 104 | | | | | | Guatemala | 9/8/2026 | 930 | SANTA AN | Hoffman D | Kyrsten | | | | | | | FOC | | | | 10/7/2026 | 0.25 | |
| 105 | | | | | | Ecuador | 9/8/2026 | 830 | VARICK S | Ryu | Rachel | Matthew Johnson | | | | | | Has LSP | | | | 9/16/2026 | 0.5 | |
| 106 | | | | | | Haiti | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.5 | |
| 107 | | | | | | Haiti | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.5 | |
| 108 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Stewart Gosberg | | | | | | Has LSP | | | | 9/28/2026 | 0.5 | |
| 109 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Empire Justice | | | | | | Has LSP | | | | 10/7/2026 | 0.25 | |
| 110 | | | | | | Haiti | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Reckenson Bedet | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 111 | | | | | | Haiti | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Reckenson Bedet | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 112 | | | | | | Honduras | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Vladislav Lishilenko | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 113 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Melissa Barbosa Kobernitski | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| 114 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 115 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 116 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 117 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 118 | | | | | | Afghanista | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Empire Justice | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| 119 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | Case not called | | | | 9/14/2026 | 0.25 | |
| 120 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 121 | | | | | | Haiti | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 122 | | | | | | Ecuador | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | The Door |
| 123 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Hearey | Clement | USCRI | Y | Y | | | Y | EOIR | USCIS | | 9/8/2026 | 9/16/2026 | | |
| 124 | | | | | | Mexico | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 125 | | | | | | Guatemala | | | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | N/A - VD granted 9/8 | 0.25 | |
| 126 | | | | | | Ecuador | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 127 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 128 | | | | | | Honduras | | | HYATTSV | Hearey | Clement | Katarina Uhalova | | | | | | Has LSP | | | | Venue change | 0.25 | |
| 129 | | | | | | Honduras | | | HYATTSV | Hearey | Clement | Katarina Uhalova | | | | | | Has LSP | | | | Venue change | 0.25 | |
| 130 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | Liliana L Quiroz | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 131 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| 132 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 133 | | | | | | Guatemala | 9/8/2026 | 1100 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 134 | | | | | | Guatemala | 9/8/2026 | 1130 | VARICK S | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| 135 | | | | | | Guatemala | 9/8/2026 | 900 | VARICK SP | Hearey | Clement | USCRI | Y | Y | | | Y | EOIR | USCIS | | 9/8/2026 | 9/15/2026 | 0.25 | |
| 136 | | | | | | Guatemala | 9/8/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| 137 | | | | | | Honduras | 9/8/2026 | 1300 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 138 | | | | | | Guatemala | 9/8/2026 | 1400 | HOUSTON | Noor | Zeyna | | | | | | | Case not called | | | | 9/28/2026 | 0.75 | |
| 139 | | | | | | Guatemala | 9/8/2026 | 1400 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 140 | | | | | | Guatemala | 9/8/2026 | 1400 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 141 | | | | | | Guatemala | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | Name Unknown | | | | | | Has LSP | | | | 9/28/2026 | 0.75 | |
| 142 | | | | | | Guatemala | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 143 | | | | | | Honduras | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 144 | | | | | | Honduras | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | [redacted] | | | | | Honduras | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 146 | [redacted] | | | | | Guatemala | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 147 | [redacted] | | | | | Guatemala | 9/8/2026 | 1500 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 148 | [redacted] | | | | | Guatemala | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 149 | [redacted] | | | | | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 150 | [redacted] | | | | | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 151 | [redacted] | | | | | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 152 | [redacted] | | | | | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | Y | | | | 9/28/2026 | 0.75 | |
| 153 | [redacted] | | | | | Nicaragua | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/28/2026 | 0.75 | |
| 154 | [redacted] | | | | | Guatemala | | | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | N/A- Removal ordered on 9/8/26 | 1 | |
| 155 | [redacted] | | | | | Guatemala | 9/8/2026 | 830 | EL PASO | Celik | Nurullah | Stephanie Izaguirre | | | | | | | | | | 9/14/2026 | 0.25 | |
| 156 | [redacted] | | | | | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 157 | [redacted] | | | | | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 158 | [redacted] | | | | | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Lee, Hannah (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 159 | [redacted] | | | | | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 160 | [redacted] | | | | | Honduras | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 161 | [redacted] | | | | | Haiti | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Mejia, Dominique (All Proceedings) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 162 | [redacted] | | | | | Mexico | 9/9/2026 | 1030 | CHICAGO | Hoffman D | Kyrsten | Lee, Hannah (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 163 | [redacted] | | | | | Guatemala | | | HARLINGE | Ryu | Rachel | Phipps, Samuel Thomas (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | N/A - Removal ordered on 9/9/26 | 0.25 | |
| 164 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 165 | [redacted] | | | | | Honduras | | | HARLINGE | Ryu | Rachel | rocha, pablo (All Proceedings) | | | | | | Has LSP | | | | N/A - VD granted 9/9 | 0.25 | |
| 166 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 167 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Leonard | Breanna | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 9/28/2026 | 0.25 | |
| 168 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 169 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 170 | [redacted] | | | | | El Salvador | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 171 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 172 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Rodriguez, Denny Ray (All Proceedings) | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 173 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 174 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 175 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 176 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Eric Rosenfield | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 177 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 178 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 179 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 180 | [redacted] | | | | | Peru | | | BUFFALO | Ryu | Rachel | | | | | | | FOC | | | | Venue change | 0.25 | |
| 181 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 182 | [redacted] | | | | | Haiti | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 183 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 184 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Hirai, Yuki (Other Proceedings) | | | | | | Has LSP | | | | 12/23/2026 | 0.25 | |
| 185 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 186 | [redacted] | | | | | Mexico | | | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | N/A - VD granted 9/9/26 | 0.25 | |
| 187 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 188 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 189 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 190 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 191 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 192 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 193 | [redacted] | | | | | Guatemala | | | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | N/A - VD granted 9/9/26 | 0.25 | |
| 194 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 195 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 196 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 197 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Miguel Pineda | | | | | | Has LSP | | | | 10/5/2026 | 0.25 | |
| 198 | [redacted] | | | | | El Salvador | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 199 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 200 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 201 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 202 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 203 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 204 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 205 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 206 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 207 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 208 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | John Velasco | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 209 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | John Velasco | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 210 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 211 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 212 | [redacted] | | | | | Ecuador | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 213 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 214 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 215 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 216 | [redacted] | | | | | Honduras | 9/9/2026 | 830 | HARLINGE | Shikiar | Robert | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 10/5/2025 | 0.25 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 218 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Nicaragua | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 219 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 220 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Saul Suarez Flores | | | | | | Has LSP | | | | 10/5/2026 | 0.25 | |
| 221 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 222 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Saul Suarez Flores | | | | | | Has LSP | | | | 10/5/2026 | 0.25 | |
| 223 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | Aimee Shuck | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 224 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 225 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 226 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | China | 9/9/2026 | 830 | HARLINGE | Ryu | Rachel | | | | | | | Case not called | | | | 10/5/2026 | 0.25 | |
| 227 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | HARLINGE | Shikiar | Robert | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 10/5/2026 | 0.25 | |
| 228 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Venezuela | | | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | **N/A - VD granted 9/9/26** | 0.25 | |
| 229 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | Saul Suarez Flores | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 230 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | | | | Noor | Zeyna | Medellin, Maria M (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | **Case information not available** | 0.25 | |
| 231 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 232 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guyana | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | Lundy, Paulette A. (All Proceedings) | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 233 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 234 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Dominican | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | RODRIGUEZ MALDONADO, YAMILA (All Proceedings) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 235 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | | | HOUSTON | Noor | Zeyna | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | **N/A - VD granted on 9/9/26** | 0.5 | |
| 236 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | El Salvador | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 9/23/2026 | 0.25 | |
| 237 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 9/30/2026 | 0.25 | |
| 238 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| 239 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | El Salvador | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 240 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 241 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 242 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/23/2026 | 0.5 | |
| 243 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 244 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 245 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 246 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON | Noor | Zeyna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| 247 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | Nochomovitz, Lara (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 248 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | Castillo, Maria D (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 249 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | Nochomovitz, Lara (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| 250 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | Castillo, Maria D (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 251 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Nicaragua | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 252 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 253 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 254 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| 255 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 256 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 257 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Dominican | 9/9/2026 | 830 | SAN ANTO | Morales Ro | Carol | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 258 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 259 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 260 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 261 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | El Salvador | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 262 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | | | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | **No future hearings scheduled** | 0.25 | |
| 263 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 264 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | | | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | **N/A - VD granted on 9/10/26** | 0.25 | |
| 265 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 266 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 267 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Nicaragua | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | David Walding | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 268 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | Allison Lampert | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 269 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | Maria Castillo | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 270 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 271 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 272 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 273 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| 274 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 275 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 276 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 277 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | El Salvador | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 278 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | | | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | **No future hearings scheduled** | 0 | |
| 279 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | El Salvado | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 280 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 281 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 282 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 283 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | | | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | **N/A - VD granted on 9/9/26** | 0.25 | |
| 284 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTO | Celik | Nurullah | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 285 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | | | ATLANTA | Ryu | Rachel | IRC | | | | | | Has LSP | | | | **No future hearings scheduled** | 0.25 | |
| 286 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guinea | | | VARICK S | Verkhlin | Dan | Olson, Arianna Katherine (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | **N/A - Proceedings terminated on 9/9/26** | 0.25 | |
| 287 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 900 | VARICK S | Verkhlin | Dan | Carmen Maria Rey Caldas | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 288 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | 9/9/2026 | 900 | VARICK S | Hearey | Clement | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 9/28/2026 | 0.25 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | [redacted] | | | | | Guatemala | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | Musa Obregon Law | | | | | | Has LSP | | | | 10/7/2026 | 0.25 | |
| 290 | [redacted] | | | | | Ecuador | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | | | | | | | FOC | | | | 9/28/2026 | 0.25 | The Door |
| 291 | [redacted] | | | | | Honduras | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | CWS | | | | | | Has LSP | | | | 10/7/2026 | 0.25 | |
| 292 | [redacted] | | | | | Guatemala | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | | | | | | | FOC | | | | 9/28/2026 | 0.25 | The Door |
| 293 | [redacted] | | | | | Nicaragua | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | | | | | | | Case not called | | | | 9/28/2026 | 0.25 | |
| 294 | [redacted] | | | | | Guatemala | 9/9/2026 | 930 | VARICK S | Hearey | Clement | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 9/28/2026 | 0.25 | |
| 295 | [redacted] | | | | | Guatemala | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | | | | | | | FOC | | | | 9/28/2026 | 0.25 | |
| 296 | [redacted] | | | | | Mexico | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | | | | | | | Case not called | | | | 9/28/2026 | 0.25 | |
| 297 | [redacted] | | | | | Guatemala | 9/9/2026 | 900 | VARICK S | Verkhlin | Dan | CWS | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| 298 | [redacted] | | | | | Vietnam | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | Hoa Tran | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 299 | [redacted] | | | | | Honduras | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | CWS | | | | | | Has LSP | | | | 10/7/2026 | 0.25 | |
| 300 | [redacted] | | | | | Guatemala | 9/9/2026 | 930 | VARICK S | Verkhlin | Dan | CWS | | | | | | Has LSP | | | | 10/7/2026 | 0.25 | |
| 301 | [redacted] | | | | | Ecuador | 9/9/2026 | 930 | VARICK S | Hearey | Clement | USCRI | Y | Y | | | | EOIR | | | 9/9/2026 | 9/28/2026 | 0.25 | |
| 302 | [redacted] | | | | | Guatemala | 9/9/2026 | 830 | PHOENIX | Verkhlin | Dan | Tania Pham | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 303 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | PHOENIX | Verkhlin | Dan | Angel Hall | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 304 | [redacted] | | | | | Mexico | 9/9/2026 | 830 | PHOENIX | Verkhlin | Dan | Randall Rowberry | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 305 | [redacted] | | | | | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | N/A - Removal ordered on 9/9/26 | 0.5 | |
| 306 | [redacted] | | | | | Guatemala | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| 307 | [redacted] | | | | | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | N/A - VD granted on 9/9/26 | 0.25 | |
| 308 | [redacted] | | | | | Mexico | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | Alyssa Telander | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 309 | [redacted] | | | | | Ecuador | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | Marc Ackerman | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| 310 | [redacted] | | | | | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | N/A - VD granted on 9/9/26 | 0.25 | |
| 311 | [redacted] | | | | | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | No future hearings scheduled | 0.25 | |
| 312 | [redacted] | | | | | Colombia | | | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | No future hearings scheduled | 0.25 | |
| 313 | [redacted] | | | | | Guatemala | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| 314 | [redacted] | | | | | Mexico | 9/9/2026 | 1430 | VARICK SP | Johnson | Anne | | | | | | | | | | | 9/16/2026 | 0.25 | |
| 315 | [redacted] | | | | | Honduras | | | ELIZABET | Verkhlin | Dan | | | | | | | Not allowed into webex | | | | No future hearings scheduled | 0.25 | |
| 316 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | SANTA AN | Ryu | Rachel | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| 317 | [redacted] | | | | | Guatemala | | | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | N/A - VD ordered 9/10 | 0.25 | |
| 318 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/24/2026 | 0.25 | GHIRP |
| 319 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 320 | [redacted] | | | | | Guatemala | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 321 | [redacted] | | | | | Guatemala | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 322 | [redacted] | | | | | Guatemala | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 323 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 324 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/24/2026 | 0.25 | |
| 325 | [redacted] | | | | | Mexico | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/24/2026 | 0.25 | GHIRP |
| 326 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 327 | [redacted] | | | | | Ecuador | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 328 | [redacted] | | | | | Guatemala | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 329 | [redacted] | | | | | Honduras | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 10/7/2026 | 0.25 | GHIRP |
| 330 | [redacted] | | | | | Mexico | 9/10/2026 | 830 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/24/2026 | 0.25 | GHIRP |
| 331 | [redacted] | | | | | Honduras | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Julissa Colindres | | | | | | Has LSP | | | | 9/15/2026 | 0.25 | |
| 332 | [redacted] | | | | | Nicaragua | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Alejandra Thorpe | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 333 | [redacted] | | | | | Nicaragua | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Alejandra Thorpe | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 334 | [redacted] | | | | | Nicaragua | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Alejandra Thorpe | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 335 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Ramon Osborne | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 336 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | CONCORD | Verkhlin | Dan | Juliana Duming | | | | | | Has LSP | | | | 1/7/2027 | 0.25 | |
| 337 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Julissa Colindres | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 338 | [redacted] | | | | | El Salvado | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Mayra Navarro | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 339 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Daniel Garcia | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 340 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 341 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 342 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 343 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 344 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 345 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 346 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 347 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 348 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 349 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 350 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 351 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Juliana Duming | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 352 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 353 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | Juliana Duming | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| 354 | [redacted] | | | | | Guatemala | 9/10/2026 | 900 | SANTA AN | Verkhlin | Dan | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| 355 | [redacted] | | | | | Guatemala | | | TUCSON | Celik | Nurullah | Fathima Qureshi | | | | | | | | | | N/A - Removal ordered on 9/10 | 0.5 | |
| 356 | [redacted] | | | | | Egypt | 9/10/2026 | 900 | TUCSON | Celik | Nurullah | Laura Enriquez | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 357 | [redacted] | | | | | Mexico | 9/10/2026 | 900 | TUCSON | Celik | Nurullah | Naveena Khattri | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| 358 | [redacted] | | | | | Guatemala | 9/10/2026 | 1300 | TUCSON | Verkhlin | Dan | Mollie Kravitz | | | | | | Has LSP | | | | 9/28/2026 | 0.5 | |
| 359 | [redacted] | | | | | Guatemala | 9/10/2026 | 1330 | TUCSON | Verkhlin | Dan | Mollie Kravitz | | | | | | Has LSP | | | | 9/28/2026 | 0.5 | |
| 360 | [redacted] | | | | | Guatemala | 9/10/2026 | 1400 | TUCSON | Verkhlin | Dan | Ana Islas | | | | | | Has LSP | | | | 10/1/2026 | 0.5 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | [redacted] | | | | | Guatemala | 9/10/2026 | 1400 | TUCSON | Verkhlin | Dan | Mollie Kravitz | | | | | | Has LSP | | | | 10/1/2026 | 0.5 | |
| 362 | [redacted] | | | | | Honduras | 9/10/2026 | 1100 | DETROIT | Tarnogorsk | Anna | Name Unknown | | | | | | Has LSP | | | | 11/18/2026 | 1 | |
| 363 | [redacted] | | | | | El Salvado | 9/10/2026 | 1100 | DETROIT | Tarnogorsk | Anna | Garcia | | | | | | Has LSP | | | | 11/18/2026 | 1 | |
| 364 | [redacted] | | | | | Guatemala | 9/10/2026 | 1100 | DETROIT | Tarnogorsk | Anna | Name Unknown | | | | | | Has LSP | | | | 11/18/2026 | 1.5 | |
| 365 | [redacted] | | | | | Mexico | | | WEST VAL | Johnson | Anne | | | | | | | Aged out | | | | Venue change | 0.25 | |
| 366 | [redacted] | | | | | Venezuela | | | SAN ANTO | Ryu | Rachel | Sondra Turin | | | | | | Has LSP | | | | Venue change | 0.75 | |
| 367 | [redacted] | | | | | Honduras | 9/10/2026 | 1000 | DALLAS | Leonard | Breanna | | | | | | | FOC | | | | 10/1/2026 | 0.25 | |
| 368 | [redacted] | | | | | Guatemala | 9/10/2026 | 1000 | DALLAS | Leonard | Breanna | | | | | | | FOC | | | | 10/1/2026 | 0.25 | |
| 369 | [redacted] | | | | | El Salvado | 9/10/2026 | 1000 | DALLAS | Leonard | Breanna | | | | | | | Case not called | | | | 10/23/2026 | 0.25 | |
| 370 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 371 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 372 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | HARLINGE | Ryu | Rachel | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 373 | [redacted] | | | | | Guatemala | | | HOUSTON | Aponte | Pablo | | | | | | | Not allowed into webex | | | | No future hearings scheduled | 1 | |
| 374 | [redacted] | | | | | Guatemala | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | Luz Ayala | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 375 | [redacted] | | | | | Mexico | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | Ashley Gordillo | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 376 | [redacted] | | | | | Mexico | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | Jessica Magana | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 377 | [redacted] | | | | | Guatemala | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | | | | | | | Case not called | | | | 9/30/2026 | 0.25 | |
| 378 | [redacted] | | | | | Guatemala | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | Luz Ayala | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 379 | [redacted] | | | | | Honduras | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | Jessica Magana | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 380 | [redacted] | | | | | Guatemala | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | Jessica Magana | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| 381 | [redacted] | | | | | Honduras | 9/11/2026 | 1400 | SANTA AN | Celik | Nurullah | | | | | | | Case not called | | | | 9/30/2026 | 0.25 | |
| 382 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | PORTLAN | Verkhlin | Dan | | | | | | | Not allowed into webex | | | | 2/16/2027 | 0.25 | |
| 383 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | DALLAS | Verkhlin | Dan | | | | | | | Not allowed into webex | | | | 10/23/2026 | 0.25 | |
| 384 | [redacted] | | | | | Honduras | 9/11/2026 | 1300 | CHICAGO | Verkhlin | Dan | | | | | | | Not allowed into webex | | | | 10/15/2026 | 0.25 | |
| 385 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 386 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/2/2026 | 0.25 | |
| 387 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 388 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 389 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 390 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 391 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 392 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 393 | [redacted] | | | | | Honduras | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 394 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 395 | [redacted] | | | | | Ecuador | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 396 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 397 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 398 | [redacted] | | | | | El Salvado | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 399 | [redacted] | | | | | El Salvado | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 400 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Name Unknown | | | | | | Has LSP | | | | 10/9/2026 | 0.25 | |
| 401 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 402 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 403 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Ramirez | | | | | | Has LSP | | | | 9/21/2026 | 0.25 | |
| 404 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 405 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 406 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 407 | [redacted] | | | | | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 408 | [redacted] | | | | | Ecuador | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Comebal | | | | | | Has LSP | | | | 9/21/2026 | 0.25 | |
| 409 | [redacted] | | | | | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 410 | [redacted] | | | | | Honduras | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| 411 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| 412 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 413 | [redacted] | | | | | Venezuela | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 414 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 415 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| 416 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 417 | [redacted] | | | | | Peru | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 418 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 419 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 420 | [redacted] | | | | | Honduras | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 421 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| 422 | [redacted] | | | | | | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | Case not called | | | | TBD transferred | 0.25 | |
| 423 | [redacted] | | | | | Guatemala | | | EL PASO | Leonard | Breanna | | | | | | | Case not called | | | | No future hearings scheduled | 0.25 | |
| 424 | [redacted] | | | | | Guatemala | 9/11/2026 | 1300 | LOS ANGE | Leonard | Breanna | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| 425 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | ANNANDA | Verkhlin | Dan | Tyler Kent | | | | | | Has LSP | | | | 10/2/2026 | 0.25 | |
| 426 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | ANNANDA | Verkhlin | Dan | Scott Bassett | | | | | | Has LSP | | | | 10/13/2026 | 0.25 | |
| 427 | [redacted] | | | | | Guatemala | 9/11/2026 | 830 | ANNANDA | Verkhlin | Dan | Karla Torres Sueiro | | | | | | Has LSP | | | | 10/2/2026 | 0.25 | |
| 428 | [redacted] | | | | | Honduras | 9/11/2026 | 830 | ANNANDA | Verkhlin | Dan | James Green | | | | | | Has LSP | | | | 10/2/2026 | 0.25 | |
| 429 | [redacted] | | | | | El Salvado | 9/11/2026 | 830 | ANNANDA | Verkhlin | Dan | James Green | | | | | | Has LSP | | | | 10/2/2026 | 0.25 | |
| 430 | [redacted] | | | | | Guatemala | | | CHICAGO | Hoffman D | Kyrsten | | | | | | | Not allowed to participate as FOC | | | | No future hearings scheduled | 1 | |
| 431 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Valgina Rodriguez Calderon | | | | | | | | | | 10/9/2026 | 0.25 | |
| 432 | [redacted] | | | | | Honduras | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.5 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | [redacted] | | | | | Guatemala | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.5 | |
| 434 | [redacted] | | | | | Honduras | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.5 | |
| 435 | [redacted] | | | | | Honduras | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.5 | |
| 436 | [redacted] | | | | | Honduras | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.5 | |
| 437 | [redacted] | | | | | Honduras | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.5 | |
| 438 | [redacted] | | | | | Guatemala | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.25 | |
| 439 | [redacted] | | | | | Honduras | 9/11/2026 | 900 | CHARLOT | Aponte | Pablo | | | | | | | Not allowed into webex | | | | 10/2/2026 | 0.25 | |
| 440 | [redacted] | | | | | Guatemala | 9/8/2026 | 1300 | HOUSTON | Morales Rc | Carol | | | | | | | FOC | | | | 9/29/2026 | 0.5 | |
| 441 | [redacted] | | | | | El Salvado | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | | | | | | | 9/28/2026 | 0.25 | |
| 442 | [redacted] | | | | | Mexico | 9/10/2026 | 830 | HOUSTON | Morales Rc | Carol | | | | | | | Not allowed into webex | | | | 10/1/2026 | 0.5 | |
| 443 | [redacted] | | | | | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | | 0.25 | |
| 444 | [redacted] | | | | | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 445 | [redacted] | | | | | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | | | | | | FOC | | | | 9/21/2026 | 0.25 | |
| 446 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Name Unknown | | | | | | Has LSP | | | | 10/09/202 | 0.25 | |
| 447 | [redacted] | | | | | Honduras | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| 448 | [redacted] | | | | | Mexico | 9/11/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/9/2026 | 0.5 | |
| 449 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Jacob Wedemeyer | | | | | | | | | | 10/9/2026 | 0.25 | |
| 450 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Jacob Wedemeyer | | | | | | | | | | 10/9/2026 | 0.25 | |
| 451 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Valgina Rodriguez Calderon | | | | | | | | | | 10/9/2026 | 0.25 | |
| 452 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 453 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 454 | [redacted] | | | | | Mexico | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 455 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| 456 | [redacted] | | | | | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |