# UAC Legal Orientations_9.4

| Attorney Last Name | Attorney First Name | Type | Date | Legal Orientation Given | Time Spent | UACID | Alien Number | First/Full Name | Last Name | Placement Date | Program Name | 6 month intervals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morales Roca | Carol | In person - Individual | 8/18/2026 | Y | 1.25 | [redacted] | | | | 8/9/2026 | Hannas House | |
| Morales Roca | Carol | In person - Individual | 8/17/2026 | Y | 1.50 | [redacted] | | | | 7/31/2026 | Vista Haven Vista del Mar Child and Family Services | |
| Morales Roca | Carol | In person - Individual | 8/20/2026 | Y | 1.25 | [redacted] | | | | 8/10/2026 | A Greater Love Foster Family Agency Inc Ontario | |
| Morales Roca | Carol | Virtual - Individual | 8/20/2026 | Y | 1.00 | [redacted] | | | | 8/2/2026 | Building Bridges Foster Family Agency | |
| Leonard | Breanna | Virtual - Individual | 8/26/2026 | Y | 1 | [redacted] | | | | 7/30/2026 | Abraxas Academy | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/11/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/12/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/18/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/19/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/19/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/20/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/20/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 7/31/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/6/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/7/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/7/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/10/2026 | Compass Connections Baytown | |
| Leonard | Breanna | In person - Group | 8/19/2026 | Y | 1.25 | [redacted] | | | | 8/18/2026 | House of Hope | |
| Leonard | Breanna | In person - Group | 8/19/2026 | Y | 1.25 | [redacted] | | | | 7/31/2026 | House of Hope | |
| Leonard | Breanna | In person - Group | 8/19/2026 | Y | 1.25 | [redacted] | | | | 8/9/2026 | House of Hope | |
| Leonard | Breanna | In person - Group | 8/19/2026 | Y | 1.25 | [redacted] | | | | 8/9/2026 | House of Hope | |
| Leonard | Breanna | In person - Group | 8/19/2026 | Y | 1.25 | [redacted] | | | | 8/10/2026 | House of Hope | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 7/31/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 7/31/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/1/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/1/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/1/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/2/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/5/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/5/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/9/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/18/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/21/2026 | Compass Connections Driscoll | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 2 | [redacted] | | | | 8/22/2026 | Compass Connections Driscoll | |
| Hearey | Clement | In person - Group | 8/14/2026 | Y | 1 | [redacted] | | | | 7/31/2026 | Compass Connections Casa Mariposa West El Paso | |
| Hearey | Clement | In person - Group | 8/14/2026 | Y | 1 | [redacted] | | | | 8/3/2026 | Compass Connections Casa Mariposa West El Paso | |
| Hearey | Clement | In person - Group | 8/14/2026 | Y | 1 | [redacted] | | | | 8/6/2026 | Compass Connections Casa Mariposa West El Paso | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 1 | [redacted] | | | | 2/15/2026 | CPLC Hummingbird House | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/14/2026 | CPLC Hummingbird House | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 1 | [redacted] | | | | 7/31/2026 | CPLC Hummingbird House | |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/1/2026 | CPLC Hummingbird House | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 1 | [redacted] | | | | 8/6/2026 | CPLC Hummingbird House | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 0.5 | [redacted] | | | | 8/6/2026 | CPLC Hummingbird House | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 0.5 | [redacted] | | | | 8/23/2026 | CPLC Hummingbird House | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 0.5 | [redacted] | | | | 8/24/2026 | CPLC Hummingbird House | |
| Ryu | Rachel | In person - Group | 8/28/2026 | Y | 0.5 | [redacted] | | | | 7/21/2026 | CPLC Hummingbird House | |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/3/2026 | Y | 1 | [redacted] | | | | 7/31/2026 | CPLC Hummingbird House | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/12/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/15/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/4/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/7/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/22/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/22/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.5 | [redacted] | | | | 8/22/2026 | HOH Casa Harlingen | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/3/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/3/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/3/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/3/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/4/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/4/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/4/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/4/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | In person - Group | 8/27/2026 | Y | 1.25 | [redacted] | | | | 8/5/2026 | HOH Sunshine Foster | |
| Leonard | Breanna | Virtual - Group | 8/24/2026 | Y | 1 | [redacted] | | | | 7/31/2026 | CC Houston | |
| Leonard | Breanna | Virtual - Group | 8/24/2026 | Y | 1 | [redacted] | | | | 7/30/2026 | CC Houston | |
| Leonard | Breanna | Virtual - Group | 8/24/2026 | Y | 1 | [redacted] | | | | 8/7/2026 | CC Houston | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 7/31/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Individual | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/11/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/11/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/12/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/13/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/13/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/14/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/14/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/18/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/19/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/6/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | | | | 8/7/2026 | Children First Residential Care - Cypress | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | | | | 8/12/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | | | | 8/13/2026 | Children First Residential Care TX Gasmer | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | 8/14/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | 8/17/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | 8/18/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | 8/5/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | 8/8/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/20/2026 | Y | 2.5 | [redacted] | 8/8/2026 | Children First Residential Care TX Gasmer | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/11/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/13/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/14/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/16/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/1/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/1/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/5/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/7/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/8/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - Group | 8/21/2026 | Y | 1.25 | [redacted] | 8/8/2026 | Children First Residential Care TX Sunnyside | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/13/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/13/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/19/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/19/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/20/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/20/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/2/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/4/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/4/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/5/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/7/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/9/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - group | 8/26/2026 | Y | 1.25 | [redacted] | 8/9/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/22/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/23/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/24/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/24/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/28/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/28/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/26/2026 | Y | 1.25 | [redacted] | 7/29/2026 | Compass Connections Henderson | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/16/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/16/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/16/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/17/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/17/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/18/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/18/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/18/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/18/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/20/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/1/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/3/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/7/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/7/2026 | HOH Casa Sunshine | |
| Leonard | Breanna | In person - Group | 8/25/2026 | Y | 2 | [redacted] | 8/9/2026 | HOH Casa Sunshine | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/4/2026 | Compass Connections Chavaneaux | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/5/2026 | Compass Connections Chavaneaux | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/10/2026 | Compass Connections Chavaneaux | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 7/31/2026 | Compass Connections San Antonio | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/6/2026 | Compass Connections San Antonio | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/7/2026 | Compass Connections San Antonio | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/8/2026 | Compass Connections San Antonio | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/10/2026 | Compass Connections San Antonio | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 7/23/2026 | Compass Connections San Antonio Staff Secure | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/13/2026 | Compass Connections San Antonio Staff Secure | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/17/2026 | Compass Connections San Antonio Staff Secure | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 7/28/2026 | Compass Connections San Antonio Staff Secure | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/5/2026 | Compass Connections San Antonio Staff Secure | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | 2 | [redacted] | 8/7/2026 | Compass Connections San Antonio Staff Secure | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/3/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/3/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/6/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/7/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/8/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/8/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/8/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/8/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/20/2026 | Y | 2 | [redacted] | 8/11/2026 | Compass Connections San Antonio TFC | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/19/2026 | Y | 2 | [redacted] | 7/31/2026 | St. PJs Childrens Home | |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/19/2026 | Y | 2 | [redacted] | 7/31/2026 | St. PJs Childrens Home | |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | 3/29/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | 3/23/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | 3/20/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | 3/13/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 8/21/2026 | Y | | [redacted] | 8/14/2026 | Compass Connections San Antonio Staff Secure | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Leonard | Breanna | In person - Individual | 8/27/2026 | Y | 2 | [redacted] | 8/5/2026 | Compass Connections Driscoll | |

| | | | | | |
|---|---|---|---|---|---|
| Discharged | | [redacted] | 8/14/2026 | Compass Connections Baytown | |
| Has attorney; declined | | [redacted] | 2/11/2026 | HOH Casa Sunshine | 6 mo |
| ISO | | [redacted] | 2026-08-08 | Compass Connections Driscoll | |
| MED | | [redacted] | 8/23/2026 | Compass Connections Driscoll | |
| ABSENT | | [redacted] | 8/20/2026 | Children First Residential Care - Cypress | |
| MED | | [redacted] | 8/12/2026 | Compass Connections Driscoll | |
| ISO | | [redacted] | 8/17/2026 | Compass Connections Driscoll | |
| MED | | [redacted] | 2026-08-09 | Compass Connections Driscoll | |
| ISO | | [redacted] | 8/22/2026 | HOH Casa Sunshine | |
| ISO | | [redacted] | 8/22/2026 | HOH Casa Sunshine | |
| ATTEMPTED - IN COURT | | [redacted] | | Compass Connections Henderson | |
| ATTEMPTED - INTERPRETER UNAVAILABLE | | [redacted] | 2026-08-01 | Children First Residential Care - Cypress | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 2/27/2026 | HOH Sunshine Foster | 6 mo |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/12/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/12/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/12/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/12/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/13/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/13/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/16/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/16/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/19/2026 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 2026-08-05 | HOH Sunshine Foster | |
| ATTEMPTED - SPACE ISSUE | | [redacted] | 8/21/2026 | HOH Sunshine Foster | |
| ATTEMPTED - INTERPRETER UNAVAILABLE | | [redacted] | 2026-08-05 | Compass Connections Baytown | |
| NOT AVAILABLE | | [redacted] | 8/22/2026 | Abraxas Academy | |
| NOT AVAILABLE | | [redacted] | 8/23/2026 | Abraxas Academy | |
| NOT AVAILABLE | | [redacted] | 2026-07-31 | Compass Connections Casa Mariposa West El Paso | |
| Discharged | | [redacted] | 2/14/2026 | CPLC Hummingbird House | 6 mo |
| FACILITY TRANSFER | | [redacted] | 8/11/2026 | CPLC Hummingbird House | |
| NOT AVAILABLE | | [redacted] | 8/16/2026 | CPLC Hummingbird House | |
| ATTEMPTED - YOUNG AGE | | [redacted] | 2026-08-09 | HOH Casa Harlingen | |
| Discharged | | [redacted] | 2026-07-31 | Children First Residential Care TX Sunnyside | |
| Discharged | | [redacted] | 2026-08-06 | Children First Residential Care TX Sunnyside | |
| Retained private counsel | | [redacted] | 2026-08-08 | Compass Connections San Antonio TFC | |
| Discharged | | [redacted] | 2026-08-04 | St. PJs Childrens Home | |

| Attorney Last Name | Attorney First Name | Type | Date | Legal Orientation Given | Time Spent | UACID | Alien Number | First/Full Name | Last Name | Placement Date | Program Name | 6 month interval |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Murillo Figueroa | Jaquelinne | In person - Group | 9/3/2026 | Y | 1 | [redacted] | | | | 7/31/2026 | CPLC Hummingbird House | |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/1/2026 | CPLC Hummingbird House | |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/14/2026 | CPLC Hummingbird House | |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | | | | 3/13/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | | | | 3/20/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | | | | 3/23/2026 | Upbring LTFC | 6 mo |
| Murillo Figueroa | Jaquelinne | In person - Group | 9/2/2026 | Y | 1 | [redacted] | | | | 3/29/2026 | Upbring LTFC | 6 mo |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/12/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/12/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/12/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/16/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual  - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/15/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/20/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/3/2026 | Y | 1 | [redacted] | | | | 8/20/2026 | Urban Strategies San Benito | |
| Hoffman D'Amico | Kyrsten | Virtual - individual | 9/4/2026 | Y | 2 | [redacted] | | | | 8/16/2026 | Compass Connections Chavaneaux | |

| Attendance Notes | Time Spent | UACID | Alien Number | First/Full Name | Last Name | Placement Date | Program Name | 6 month intervals |
|---|---|---|---|---|---|---|---|---|
| ATTEMPTED - INTERPRETER UNAVAILABLE | | [redacted] | | | | 7/15/2026 | Bethany Christian Services Bellaview | |

# Legal Representation Information Table_9.4.2026

| A-Number | First Name | Last Name | Gender | DOB | COO | Next Hearing | Next Hearing Start Time | Hearing Location | Attorney Last Name [TEXT] | Attorney First Name [TEXT] | Legal Representation Organization | L-Form Filed [Y/N Dropdown] | E-Form Filed [Y/N Dropdown] | Form Number Receipt umber | Form Filed Date | G-28 Form Filed [Y/N Dropdown] | Type of Representation Provided During the month (USCIS/EOIR/Crim/USE Categories from L-form) [TEXT] | If additional Representation (USCIS/EOIR/Crim/USE Categories from L-form) [TEXT] | If additional Representation (USCIS/EOIR/Crim/USE Categories from L-form) [TEXT] | Immigration Court Representation [MM/DD/YYYY] | Next Scheduled Appearance Immigration Court Date (if known) [MM/DD/YYYY] | Labor Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | Guatemala | 8/5/2026 | 800 | ATLANTA DETAIED | Murillo Figueroa | Jacquelinne | IRC | | | | | | Has LSP | | | | | 1 |
| | | | | | Guatemala | 8/5/2026 | 800 | ATLANTA DETAIED | Murillo Figueroa | Jacquelinne | IRC | | | | | | Has LSP | | | | | 1 |
| | | | | | Mexico | 8/5/2026 | 800 | CHICAGO | one | one | N/A | | | | | | Terminated 7/1 | | | | 8/20/2026 | 0.5 |
| | | | | | Mexico | 8/5/2026 | 1000 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Unknown - ot allowed in | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| | | | | | El Salvador | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Unknown - ot allowed in | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Unknown - ot allowed in | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Unknown - ot allowed in | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1030 | CHICAGO | Ryu | Rachel | Unknown - ot allowed in | | | | | | N/A Told all juveniles were represented | | Child ordered removed | | N/A | 0.25 |
| | | | | | Honduras | 8/5/2026 | 830 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/19/2026 | 0.5 |
| | | | | | Honduras | 8/5/2026 | 830 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.5 |
| | | | | | Honduras | 8/5/2026 | 930 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.5 |
| | | | | | Honduras | 8/5/2026 | 930 | HOUSTON – SOUTH GESSNER | one | one | N/A | | | | | | N/A - no case info | | | | | 0.5 |
| | | | | | Mexico | 8/5/2026 | 930 | HOUSTON – SOUTH GESSNER | one | one | N/A | | | | | | N/A - no case info | | | | | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Venezuela | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Venezuela | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Venezuela | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1100 | HOUSTON – SOUTH GESSNER | one | one | N/A | | | | | | N/A - no case info | | | | | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1130 | HOUSTON – SOUTH GESSNER | Verkhlin | Daniel | o other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1000 | NEW YORK | Murillo Figueroa | Jacquelinne | Unknown - ot allowed in | | | | | | FOC | | | | 8/25/2026 | 1 |
| | | | | | Honduras | 8/5/2026 | 1330 | NEW YORK | Murillo Figueroa | Jacquelinne | Unknown - ot allowed in | | | | | | FOC | | | | 8/12/2026 | 1 |
| | | | | | Guatemala | 8/5/2026 | 830 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | VD granted | | | N/A | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/2/2026 | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/2/2026 | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| | | | | | Mexico | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| | | | | | Mexico | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| | | | | | Guatemala | 8/5/2026 | 1300 | PHOENIX | Shikiar | Robert | Unknown - ot allowed in | | | | | | FOC | VD granted | | | N/A | 0.5 |
| | | | | | Mexico | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | one | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | Advokato | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | Advokato | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1300 | SAN ANTONIO | N/A | N/A | | | | | | | N/A - no case info | | | | | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1300 | SAN ANTONIO | N/A | N/A | | | | | | | N/A - no case info | | | | | 0.25 |
| | | | | | Mexico | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | Mexico | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Ecuador | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Mexico | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Mexico | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Mexico | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Honduras | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | El Salvador | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Colombia | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Colombia | 8/5/2026 | 1330 | SAN ANTONIO | N/A | N/A | N/A | | | | | | N/A - no case info | | | | | 0.25 |
| | | | | | Mexico | 8/5/2026 | 1330 | SAN ANTONIO | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Colombia | 8/5/2026 | 830 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Mexico | 8/5/2026 | 830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| | | | | | Guatemala | 8/5/2026 | 830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Colombia | 8/5/2026 | 830 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Mexico | 8/5/2026 | 830 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Honduras | 8/5/2026 | 830 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Mexico | 8/5/2026 | 830 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Mexico | 8/5/2026 | 900 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Mexico | 8/5/2026 | 900 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/12/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Sterella Abdul | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Sterella Abdul | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Ecuador | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Issac Castaneda | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Honduras | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Haiti | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Dominican Republic | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Dominican Republic | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Ecuador | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Deborah Ferdinand | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Honduras | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | El Salvador | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Valentine Cole Darker | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Vietnam | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | CWS | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Ecuador | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Ecuador | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Ecuador | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Yassine Bousfiha | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Empire Justice Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| [redacted] | Honduras | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | The Door | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Mexico | 8/5/2026 | 900 | VARICK SPC | Hearey | Clement | Valentine Cole Darker | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/5/2026 | 1100 | VARICK SPC | Hearey | Clement | None identified | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Venezuela | 8/6/2026 | 800 | ATLANTA DETAIED | Noor | Zeyna | IRC | | | | | | Has LSP | | | | | 1 |
| [redacted] | Colombia | 8/6/2026 | 1430 | CONCORD | Leonard | Breanna | None identified | | | | | | FOC - case transferred | | | | 8/19/2026 | 1 |
| [redacted] | Honduras | 8/6/2026 | 830 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/20/2026 | 0.25 |
| [redacted] | Venezuela | 8/6/2026 | 930 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 10/8/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 930 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 10/29/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/27/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 8/27/2026 | 0.25 |
| [redacted] | Colombia | 8/6/2026 | 1100 | DETROIT | Verkhlin | Dan | None identified | | | | | | N/A - all cases were rescheduled | | | | 10/8/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 800 | EL PASO | Noor | Zeyna | None identified | | | | | | FOC | | | | 8/14/2026 | 0.5 |
| [redacted] | Honduras | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | Victoria Pulido | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | N/A | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | N/A | 0.25 |
| [redacted] | Mexico | 8/6/2026 | 1300 | HARLINGEN | Hearey | Clement | None identified | | | | | | FOC | | | | N/A | |
| [redacted] | Mexico | 8/6/2026 | 830 | HARTFORD | Morales Roca | Carol | KID | | | | | | Has LSP | | | | | |
| [redacted] | El Salvador | 8/6/2026 | 900 | HARTFORD | Morales Roca | Carol | KID | | | | | | Has LSP | | | | | |
| [redacted] | Guatemala | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | KID | | | | | | Has LSP | | | | | |
| [redacted] | Guatemala | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | India | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | El Salvador | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Venezuela | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | KID | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Venezuela | 8/6/2026 | 930 | HARTFORD | Morales Roca | Carol | KID | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1300 | HARTFORD | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 1430 | MIAMI | Noor | Zeyna | None identified | | | | | | FOC | Ordered removed; appeal deadline | | | o hearings set | 1 |
| [redacted] | Guatemala | 8/6/2026 | 800 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | JFCS | | | | | | Has LSP | | | | 8/27/2026 | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 830 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | JFCS | | | | | | Has LSP | | | | 8/27/2026 | 0.25 |
| [redacted] | Honduras | 8/6/2026 | 900 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| [redacted] | Guatemala | 8/6/2026 | 900 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 8/6/2026 | 900 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | CWS | | | | | | Has LSP | | | | | 0.25 |
| | Ecuador | 8/6/2026 | 900 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 900 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | CWS | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/6/2026 | 900 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | o hearings set | 0.25 |
| | Guatemala | 8/6/2026 | 930 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| | Haiti | 8/6/2026 | 930 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Turkey | 8/6/2026 | 930 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Turkey | 8/6/2026 | 930 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Haiti | 8/6/2026 | 930 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | CWS | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/6/2026 | 930 | PHILADELPHIA | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | o hearings set | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/18/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Honduras | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | China | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 8/27/2026 | 0.25 |
| | Afghanistan | 8/6/2026 | 1000 | SANTA ANA | Ross | Max | None identified | | | | | | FOC | | | | 9/3/2026 | 0.25 |
| | Guatemala | 8/17/2026 | 900 | TUSCON | Beyer | Julie | None identified | | | | | | FOC | | | | 8/17/2026 | 0.25 |
| | Guatemala | 8/17/2026 | 900 | TUSCON | Beyer | Julie | None identified | | | | | | FOC | | | | 8/17/2026 | 0.25 |
| | Mexico | 8/20/2026 | 900 | TUSCON | Beyer | Julie | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| | Ecuador | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/20/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/21/2026 | 0.25 |
| | Nicaragua | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/21/2026 | 0.25 |
| | Mexico | 8/6/2026 | 1330 | TUSCON | Shikiar | Robert | None identified | | | | | | FOC | | | | 11/6/2026 | 0.25 |
| | Guatemala | 8/6/2026 | 1430 | VARICK SPC | N/A | N/A | None identified | | | | | | N/A - no case info | | | | o hearings set | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Mexico | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/21/2026 | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | JFCS | | | | | | Has LSP | | | | | 0.25 |
| | Nicaragua | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | JFCS | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 830 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/7/2026 | 930 | ANNANDALE | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/21/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 930 | ANNANDALE | Morales Roca | Carol | None identified | | | | | | FOC | | | | 8/21/2026 | 0.25 |
| | El Salvador | 8/7/2026 | 1300 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/7/2026 | 1300 | ANNANDALE | Morales Roca | Carol | Amica | | | | | | Has LSP | | | | | 0.25 |
| | Mexico | 8/7/2026 | 1300 | ANNANDALE | Morales Roca | Carol | Luis Eduardo | | | | | | Has LSP | | | | | 0.25 |
| | Honduras | 8/7/2026 | 930 | CHARLOTTE | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| | Honduras | 8/7/2026 | 930 | CHARLOTTE | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| | Honduras | 8/7/2026 | 930 | CHARLOTTE | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| | Honduras | 8/7/2026 | 930 | CHARLOTTE | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| | Honduras | 8/7/2026 | 930 | CHARLOTTE | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 930 | CHARLOTTE | Murillo Figueroa | Jacquelinne | None identified | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | El Salvador | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Honduras | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Mexico | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Mexico | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/3/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Mexico | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Peru | 8/7/2026 | 830 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| | Mexico | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Mexico | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Mexico | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Mexico | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Mexico | 8/7/2026 | 1030 | EL PASO | Hearey | Clement | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | N/A | 0.25 |
| | Guatemala | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | 9/4/2026 | 0.25 |
| | Ecuador | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | None identified | | | | | | FOC | | | | 9/4/2026 | 0.25 |
| | Honduras | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | | 0.25 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | Iris Ventura | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Honduras | 8/21/2026 | 830 | ELIZABETH | Ryu | Rachel | None identified | | | | | | N/A - different date | | | | 8/21/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Vietnam | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/21/2026 | 830 | ELIZABETH | Ryu | Rachel | None identified | | | | | | N/A - different date | | | | 8/21/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 830 | ELIZABETH | Ryu | Rachel | CWS | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Ecuador | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | N/A | N/A | None identified | | | | | | N/A - different date | | | | 8/19/2026 | 0.5 |
| [redacted] | Guatemala | 8/7/2026 | 1430 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1430 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 1430 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 1430 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 1430 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1430 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 10/20/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/21/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1500 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | El Salvador | 8/7/2026 | 1530 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1530 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 9/4/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1530 | ORLADO | Verkhlin | Daniel | None identified | | | | | | N/A -not allowed into WebEx | | | | 8/28/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/12/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | United Kingdom | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | Child accepted voluntary departure | | | N/A | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/19/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/17/2026 | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 930 | PHOENIX | Shikiar | Robert | None identified | | | | | | FOC | | | | 8/17/2026 | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Anton Plese | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | El Salvador | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Jessica Magana | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Jessica Magana | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | India | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Julissa Colindres | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Ethiopia | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Christina Tong | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Mexico | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 1000 | SANTA ANA | Ross | Max | Jessica Magana | | | | | | Has LSP | | | | | 0.25 |
| [redacted] | Guatemala | 8/7/2026 | 13:30 | SANTA ANA | Ross | Max | None identified | | | | | | N/A - Case was not on calendar | | | | 8/19/2026 | 0.25 |

| A-Number | First Name | Last Name | Gender | DOB | COO | Next Hearing | Next Hearing | Hearing Location | Attorney Last Name | Attorney First Name [TEXT] | Legal Representation Organization | L-Form Filed [Y/N Dropdown] | E-Form Filed [Y/N Dropdown] | Form Number Receipt umber | Form Filed Date | G-28 Form Filed [Y/N Dropdown] | Type of Representation | If additional Representation | If additional Representation | Immigration Court Representation | Next Scheduled Appearance | Labor Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | Guatemala | 8/10/2026 | 1300 | EL PASO | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.1 |
| | | | | | Guatemala | 8/10/2026 | 1300 | EL PASO | Verkhlin | Dan | Unknown - ot allowed in | | | | | | Has LSP | | | | 8/26/2026 | 0.1 |
| | | | | | Guatemala | 8/10/2026 | 1300 | EL PASO | N/A | N/A | N/A | | | | | | N/A - no case info | | | | N/A - no case info | 0.1 |
| | | | | | Guatemala | 8/10/2026 | 1300 | EL PASO | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.1 |
| | | | | | India | 8/10/2026 | 1300 | EL PASO | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.1 |
| | | | | | Mexico | 8/10/2026 | 1300 | EL PASO | N/A | N/A | N/A | | | | | | N/A - no case info | | | | N/A - no case info | 0 |
| | | | | | Honduras | 8/10/2026 | 1000 | HOUSTON – SOUTH GESSNER | N/A | N/A | N/A | | | | | | N/A - no case info | | | | N/A - no case info | 0 |
| | | | | | Ecuador | 8/10/2026 | 1000 | HOUSTON – SOUTH GESSNER | Morales Roca | Carol | Unknown - ot allowed in | | | | | | FOC | | | | 9/2/2026 | 0.5 |
| | | | | | Guatemala | 8/19/2026 | 1100 | HOUSTON – SOUTH GESSNER | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/19/2026 | |
| | | | | | Mauritania | 8/10/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | ProBAR - South Texas Pro Bono Asylum Representation Project | | | | | | Has LSP | | | | 8/24/2026 | 0 |
| | | | | | Guatemala | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | Americans for Immigrant Justice | | | | | | Has LSP | | | | 8/24/2026 | 0 |
| | | | | | Honduras | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | Guatemala | 8/10/2026 | 1300 | MIAMI | N/A | N/A | N/A | | | | | | Terminated 7/29 | | | | N/A - no case info | 0 |
| | | | | | Cuba | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | El Salvador | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 0.25 |
| | | | | | Honduras | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 0.25 |
| | | | | | Nicaragua | 8/10/2026 | 1300 | MIAMI | N/A | N/A | N/A | | | | | | Terminated 7/28 | | | | N/A - no case info | 0 |
| | | | | | Guatemala | 8/10/2026 | 1300 | MIAMI | N/A | N/A | N/A | | | | | | Terminated 8/3 | | | | N/A - no case info | 0 |
| | | | | | Mexico | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 0.25 |
| | | | | | Colombia | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 0.25 |
| | | | | | Cuba | 8/10/2026 | 1300 | MIAMI | N/A | N/A | N/A | | | | | | Terminated 7/28 | | | | N/A - no case info | 0 |
| | | | | | Honduras | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0.25 |
| | | | | | Honduras | 8/10/2026 | 1300 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0 |
| | | | | | Honduras | 8/10/2026 | 1330 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0 |
| | | | | | Honduras | 8/10/2026 | 1330 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0 |
| | | | | | Guatemala | 8/10/2026 | 1330 | MIAMI | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/24/2026 | 0 |
| | | | | | Haiti | 8/10/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/21/2026 | 1.25 |
| | | | | | El Salvador | 8/10/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/21/2026 | 1.25 |
| | | | | | Mexico | 8/10/2026 | 1030 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/22/2026 | 1.5 |
| | | | | | Guatemala | 8/19/2026 | 830 | TUSCON | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/19/2026 | 0 |
| | | | | | Mexico | 8/21/2026 | 830 | TUSCON | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/21/2026 | 0 |
| | | | | | Guatemala | 8/10/2026 | 1300 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 9/10/2026 | 1 |
| | | | | | Guatemala | 8/11/2026 | 1300 | HARLINGEN | Shikiar | Robert | N/A | | | | | | N/A - new hearing date | | | | 9/9/2026 | |
| | | | | | Guatemala | 8/11/2026 | 1430 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.75 |
| | | | | | Ecuador | 8/11/2026 | 1430 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.5 |
| | | | | | Guatemala | 8/11/2026 | 1400 | HOUSTON | Ross | Max | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1430 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1430 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/22/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1430 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.5 |
| | | | | | Honduras | 8/11/2026 | 1430 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.5 |
| | | | | | Mexico | 8/11/2026 | 1500 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1500 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1500 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.75 |
| | | | | | Honduras | 8/11/2026 | 1530 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Nicaragua | 8/11/2026 | 1530 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1530 | HOUSTON | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/19/2026 | 1100 | HOUSTON – SOUTH GESSNER | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/19/2026 | |
| | | | | | Mexico | 9/2/2026 | 830 | HOUSTON – SOUTH GESSNER | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 9/2/2026 | |
| | | | | | Honduras | 9/2/2026 | 830 | HOUSTON – SOUTH GESSNER | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 9/2/2026 | |
| | | | | | Guatemala | 9/2/2026 | 800 | HOUSTON – SOUTH GESSNER | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 9/2/2026 | |
| | | | | | El Salvador | 8/11/2026 | 1400 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | Unknown | | | | | | Has LSP | | | | 8/25/2026 | 0.1 |
| | | | | | Guatemala | 8/11/2026 | 0900 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 8/18/2026 | 0.1 |
| | | | | | Guatemala | 8/11/2026 | 0900 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 8/18/2026 | 0.1 |
| | | | | | Honduras | 8/11/2026 | 0900 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 8/18/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | Unknown | | | | | | Has LSP | | | | 8/25/2026 | 0 |
| | | | | | Ecuador | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | Borjas Law Group | | | | | | Has LSP | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | American Bar Association ProBAR | | | | | | Has LSP | | | | 8/25/2026 | 0 |
| | | | | | El Salvador | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | Karen Pedraza Law | | | | | | Has LSP | | | | 8/25/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 1300 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | Unknown | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Honduras | 8/11/2026 | 1330 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Honduras | 8/11/2026 | 1330 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Honduras | 8/11/2026 | 1330 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Honduras | 8/11/2026 | 1330 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 1330 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Mexico | 8/11/2026 | 1330 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1400 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | N/A | | | | | | N/A - new hearing date | | | | 8/25/2026 | 0.25 |
| | | | | | Ecuador | 8/11/2026 | 1400 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | Unknown | | | | | | Has LSP | | | | N/A | 0 |
| | | | | | Honduras | 8/11/2026 | 1400 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| | | | | | Mexico | 8/18/2026 | 1430 | HOUSTON | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/18/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 1430 | HOUSTON GREENSPOINT PARK | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | | |
| | | | | | Honduras | 8/18/2026 | 1430 | HOUSTON | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/18/2026 | |
| | | | | | Mexico | 8/11/2026 | 1430 | CONCORD | Leonard | Breanna | N/A | | | | | | N/A - new hearing date | | | | 8/27/2026 | 2 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | | 0 |
| | | | | | Ecuador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.5 |
| | | | | | Ecuador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | 9/1/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | N/A | 0 |
| | | | | | Mexico | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| | | | | | Mexico | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| | | | | | Mexico | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Mexico | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Empire Justice | | | | | | Has LSP | | | | 9/1/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Empire Justice | | | | | | Has LSP | | | | 9/8/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Ecuador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Church World Services | | | | | | Has LSP | | | | 9/9/2026 | 0 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Church World Services | | | | | | Has LSP | | | | 9/9/2026 | 0 |
| | | | | | Honduras | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Mexico | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| | | | | | El Salvador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | 9/1/2026 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 9/3/2026 | 0900 | VARICK SPC | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 9/3/2026 | |
| [redacted] | Guatemala | 9/3/2026 | 0900 | VARICK SPC | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 9/3/2026 | |
| [redacted] | El Salvador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 |
| [redacted] | Ecuador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | 9/1/2026 | 0 |
| [redacted] | Ecuador | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0.25 |
| [redacted] | Guatemala | 8/11/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | |
| [redacted] | Guatemala | 8/11/2026 | 0830 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | 0 |
| [redacted] | Mexico | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | Unknown | | | | | | Has LSP | | | | 8/28/2026 | 0.4 |
| [redacted] | Mexico | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | El Salvador | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Honduras | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | N/A | | | | | | N/A - Venue Change | | | | 9/10/2026 | 0.4 |
| [redacted] | Honduras | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Honduras | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Honduras | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Honduras | 8/12/2026 | 0830 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.4 |
| [redacted] | Guatemala | 8/26/2026 | 9:30 | HOUSTON | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/26/2026 | |
| [redacted] | Afghanistan | 8/12/2026 | 0830 | PHOENIX | Tripp | Derek | Unknown | | | | | | Has LSP | | | | 8/26/2026 | 9.5 |
| [redacted] | Honduras | 9/16/2026 | 1300 | SAN ANTONIO | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 9/16/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 1300 | PHOENIX | Tripp | Derek | Unknown | | | | | | Has LSP | | | | 8/26/2026 | 0.25 |
| [redacted] | Mexico | 8/12/2026 | 1300 | PHOENIX | Tripp | Derek | Bruno Law Group, PLLC | | | | | | Has LSP | | | | 8/26/2026 | 0.25 |
| [redacted] | Guatemala | 8/12/2026 | 1300 | PHOENIX | Tripp | Derek | Bruno Law Group, PLLC | | | | | | Has LSP | | | | N/A - no future hearings | 0.25 |
| [redacted] | Guatemala | 8/12/2026 | 1300 | PHOENIX | Tripp | Derek | Bruno Law Group, PLLC | | | | | | Has LSP | | | | 8/26/2026 | 0.25 |
| [redacted] | Cuba | 8/12/2026 | 1300 | PHOENIX | Tripp | Derek | Bruno Law Group, PLLC | | | | | | Has LSP | | | | 8/26/2026 | 0.25 |
| [redacted] | Cuba | 8/12/2026 | 1300 | PHOENIX | Tripp | Derek | Bruno Law Group, PLLC | | | | | | Has LSP | | | | 8/26/2026 | 0.25 |
| [redacted] | Honduras | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/3/2026 | 0 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | Unknown | | | | | | Has LSP | | | | 9/3/2026 | 0 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/2/2026 | 0 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/2/2026 | 0 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 8/31/2026 | 0.5 |
| [redacted] | Honduras | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 8/31/2026 | 0 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0 |
| [redacted] | Mexico | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Mexico | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Mexico | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Guatemala | 8/12/2026 | 0830 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | 0 |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Peru | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | 9/9/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | Ukn | | | | | | Has LSP | | | | 9/9/2026 | |
| [redacted] | Honduras | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | CWS | | | | | | Has LSP | | | | 9/9/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | Musa Obregon Law | | | | | | Has LSP | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Nicaragua | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | N/A - Case terminated | |
| [redacted] | Mexico | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 10/28/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Dem Rep Of The Congo | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | Unknown | | | | | | Has LSP | | | | 9/2/2026 | |
| [redacted] | Mexico | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Jamaica | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Honduras | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 1100 | VARICK SPC | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | |
| [redacted] | Guatemala | 8/12/2026 | 0900 | VARICK SPC | Hearey | Clement | USCRI | | Yes | | | | EOIR | | | 8/12/2026 | 9/9/2026 | 0.25 |
| [redacted] | Guatemala | 8/12/2026 | 1030 | CHICAGO | Morales Roca | Carol | Childrens Legal Center | | | | | | Has LSP | | | | 8/12/2026 | 0.3 |
| [redacted] | Honduras | 8/12/2026 | 1330 | NEW YORK | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/25/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 900 | DEVER | Shikiar | Robert | Rocky Mountain Immigrant Advocacy etwork | | | | | | Has LSP | | | | 12/4/2026 | 0.75 |
| [redacted] | Guatemala | 8/13/2026 | 1130 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 9/24/2026 | 1.25 |
| [redacted] | Guatemala | 8/13/2026 | 1130 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 9/24/2026 | 1.25 |
| [redacted] | Guatemala | 8/13/2026 | 1130 | DETROIT | Tarnogorska | Anna | Michigan Immigrant Rights Center | | | | | | Has LSP | | | | 9/24/2026 | 1.25 |
| [redacted] | China | 8/13/2026 | 1130 | DETROIT | Tarnogorska | Anna | Michigan Immigrant Rights Center | | | | | | Has LSP | | | | 9/24/2026 | 1.25 |
| [redacted] | Honduras | 8/13/2026 | 1130 | DETROIT | Tarnogorska | Anna | Blumenau Law, PLCC | | | | | | Has LSP | | | | 9/28/2026 | 1.25 |
| [redacted] | Honduras | 8/13/2026 | 1130 | DETROIT | Tarnogorska | Anna | MIRC Kalamazoo | | | | | | Has LSP | | | | 9/24/2026 | 0.25 |
| [redacted] | Ecuador | 8/13/2026 | 1500 | HARTFORD | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.5 |
| [redacted] | Guatemala | 8/13/2026 | 0830 | HOUSTON – SOUTH GESSNER | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.5 |
| [redacted] | Honduras | 8/13/2026 | 0830 | HOUSTON – SOUTH GESSNER | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.5 |
| [redacted] | Guatemala | 8/13/2026 | 0830 | HOUSTON – SOUTH GESSNER | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.5 |
| [redacted] | Guatemala | 8/13/2026 | 0830 | HOUSTON – SOUTH GESSNER | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.5 |
| [redacted] | Honduras | 8/13/2026 | | FORT SELLING (M) | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - Child released | 0.25 |
| [redacted] | Honduras | 8/13/2026 | | FORT SELLING (M) | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - Child released | 0.25 |
| [redacted] | Honduras | 8/13/2026 | | INDIANAPOLIS | Leonard | Breanna | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 1.5 |
| [redacted] | Guatemala | 8/13/2026 | 0800 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 0800 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | Uknown | | | | | | Has LSP | | | | 9/3/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 0800 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 0900 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 8/20/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 0900 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 8/20/2026 | |
| [redacted] | Mexico | 8/13/2026 | 0900 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | |
| [redacted] | El Salvador | 8/13/2026 | 0900 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | Jewish Family Community Services | | | | | | Has LSP | | | | 9/3/2026 | |
| [redacted] | Ecuador | 8/13/2026 | 0930 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | CWS | | | | | | Has LSP | | | | 8/27/2026 | |
| [redacted] | El Salvador | 8/13/2026 | 0930 | ANNANDALE | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 9/23/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 0930 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | |
| [redacted] | Guatemala | 8/13/2026 | 0930 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 8/27/2026 | |
| [redacted] | Haiti | 8/13/2026 | 1030 | PHILADELPHIA | Murillo Figueroa | Jaquelinne | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | |
| [redacted] | Guatemala | 8/21/2026 | 830 | PHOENIX | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 8/21/2026 | |
| [redacted] | Dominican Republic | 8/13/2026 | 0930 | SANTA ANA | Ross | Max | Law Office of Daniela Hernandez Chong Cuy | | | | | | Has LSP | | | | 9/2/2026 | 0 |
| [redacted] | Guatemala | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | Immigration Center for Women and Children (ICWC) | | | | | | Has LSP | | | | 9/2/2026 | 0 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 8/31/2026 | 0 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | 0.25 |
| [redacted] | Vietnam | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | MM Law Offices | | | | | | Has LSP | | | | 9/3/2026 | 0 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | 0.25 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/24/2026 | 0.25 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Honduras | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | MM Law Offices | | | | | | Has LSP | | | | 9/2/2026 | 0 |
| [redacted] | Honduras | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | MM Law Offices | | | | | | Has LSP | | | | 9/2/2026 | 0 |
| [redacted] | Mexico | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/2/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1000 | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 8/31/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1300 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 9/10/2026 | 0.25 |
| [redacted] | Honduras | 8/13/2026 | | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | N/A - no future hearings | 0.5 |
| [redacted] | Honduras | 8/13/2026 | 1100 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 8/24/2026 | 0.25 |
| [redacted] | Honduras | 8/13/2026 | 1100 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1100 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1100 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 8/27/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1100 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 8/24/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1100 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 9/10/2026 | 0.25 |
| [redacted] | Guatemala | 8/13/2026 | 1300 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 9/10/2026 | 0.25 |
| [redacted] | Bangladesh | 8/13/2026 | 1330 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 9/10/2026 | 0.25 |
| [redacted] | Egypt | 8/13/2026 | 1400 | TUSCON | Morales Roca | Carol | Florence Immigrant and Refugee Rights Project | | | | | | Has LSP | | | | 8/17/2026 | 0.75 |
| [redacted] | Mexico | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 9/4/2026 | |
| [redacted] | Mexico | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | N/A - VD granted | |
| [redacted] | Honduras | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 9/4/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | N/A - ordered removed | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 8/26/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 3.5 |
| [redacted] | Honduras | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 9/4/2026 | |
| [redacted] | Honduras | 8/14/2026 | 0830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 9/4/2026 | |
| [redacted] | Honduras | 8/14/2026 | 1300 | HYATTSVILLE | Ryu | Rachel | N/A | | | | | | N/A - Case not called | | | | 8/31/2026 | |
| [redacted] | Honduras | 8/14/2026 | 1300 | ANNANDALE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 |
| [redacted] | El Salvador | 8/14/2026 | 1300 | BALTIMORE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | N/A - o future hearings | 0.25 |
| [redacted] | El Salvador | 8/14/2026 | 1300 | ANNANDALE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.5 |
| [redacted] | Guatemala | 8/14/2026 | 1300 | ANNANDALE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 8/21/2026 | 0.5 |
| [redacted] | Ecuador | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Mexico | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Mexico | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | Estrella Del Paso | | | | | | Has LSP | | | | 9/11/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Haiti | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Dominican Republic | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | |
| [redacted] | Dominican Republic | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | Uknown | | | | | | Has LSP | | | | 8/28/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | No other attorney ID'd | | | | | | FOC | | | | 9/11/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 1030 | EL PASO | Hearey | Clement | Uknown | | | | | | Has LSP | | | | 8/28/2026 | |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.75 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.75 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.75 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 |
| [redacted] | Mexico | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 |
| [redacted] | Mexico | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 0.25 |
| [redacted] | Mexico | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | American Bar Association ProBAR | | | | | | Has LSP | | | | 9/16/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARTFORD | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - o future hearings | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/28/2026 | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 |
| [redacted] | El Salvador | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | MEMPHIS | Verkhlin | Dan | No other attorney ID'd | | | | | | N/A - R not present | | | | N/A - o future hearings | |
| [redacted] | Honduras | 8/14/2026 | 0830 | MEMPHIS | Verkhlin | Dan | No other attorney ID'd | | | | | | N/A - R not present | | | | N/A - o future hearings | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | DEVER | N/A | N/A | N/A | | | | | | N/A - new hearing date | | | | 1/14/2027 | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | OMAHA | Verkhlin | Dan | N/A | | | | | | N/A - Venue change | | | | N/A - o future hearings | |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Honduras | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | |
| [redacted] | Mexico | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Mexico | 8/14/2026 | 0830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 0900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A - VD granted | |
| [redacted] | Guatemala | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Immigration Defenders Law Center | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | China | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Immigration Defenders Law Center | | | | | | Has LSP | | | | 9/3/2026 | 0 |
| [redacted] | Mexico | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Immigration Center for Women and Children (ICWC) | | | | | | Has LSP | | | | 9/3/2026 | 0 |
| [redacted] | Guatemala | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | MM Law Offices | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | El Salvador | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | MM Law Offices | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | Mexico | 8/14/2026 | 1000 | SANTA ANA | Ross | Max | Unknown | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |
| [redacted] | Guatemala | 8/14/2026 | 1030 | SANTA ANA | Ross | Max | Unkown | | | | | | Has LSP | | | | 9/3/2026 | 0.25 |

| A-Number | First Name | Last Name | Gender | DOB | COO | Next Hearing | Next Hearing Start Time | Hearing Location | Attorney Last Name [TEXT] | Attorney First Name [TEXT] | Legal Representation Organization | L-Form Filed [Y/N Dropdown] | E-Form Filed [Y/N Dropdown] | Form Number Receipt umber | Form Filed Date | G-28 Form Filed [Y/N Dropdown] | Type of Representation | If additional Representation (USCIS/EOIR/Crim/USE | If additional Representation (USCIS/EOIR/Crim/USE | Immigration Court Representation [MM/DD/YYYY] | Next Scheduled Appearance | Labor Hours | Additional FOC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | Mexico | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Ecuador | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Guatemala | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Dominican Republic | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Vietnam | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 8/19/2026 | 4 | |
| [redacted] | | | | | Vietnam | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 8/19/2026 | 4 | |
| [redacted] | | | | | Guatemala | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Mexico | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | El Salvador | 8/17/2026 | 1300 | EL PASO | Celik | urullah | N/A | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Mexico | 8/17/2026 | 1300 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | Case reset | | | | 9/14/2026 | 4 | |
| [redacted] | | | | | Mexico | 8/17/2026 | 1300 | PHOENIX | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 10/23/2026 | 1 | |
| [redacted] | | | | | Mexico | 8/17/2026 | 1300 | PHOENIX | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 10/23/2026 | 1 | |
| [redacted] | | | | | Mexico | 8/17/2026 | 1030 | SANTA ANA | Ross | Max | Immigrant Defenders | | | | | | Has LSP | | | | 9/10/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/17/2026 | 1030 | SANTA ANA | Ross | Max | Immigrant Defenders | | | | | | Has LSP | | | | 9/10/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/17/2026 | 900 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 9/10/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/17/2026 | 900 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 8/27/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/17/2026 | 900 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 9/10/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/17/2026 | 900 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Haiti | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | DETROIT | Verkhlin | Dan | American Bar Association ProBar | | | | | | Has LSP | | | | TBD (ote new court) | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | ProBAR | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | Counsel withdrew | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | American Bar Association ProBAR | | | | | | Has LSP | | | | 9/1/2026 (ote new co | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | DORY Hotline | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | VD granted 8/18/26 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Leonard | Breanna | USCRI | | Y | | | | | | | 8/18/2026 | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | SANTA ANA | Verkhlin | Dan | American Bar Association Probar | | | | | | Has LSP | | | | 8/26/2026 (ote new c | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | ProBar South Texas Pro Bono Asylum Representation Project | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | American Bar Association ProBAR | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | N/A | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | N/A | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | ABA ProBAR | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | American Bar Association ProBar | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | American Bar Association ProBar | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| [redacted] | | | | | Venezuela | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 830 | EW ORLEAS | Verkhlin | Dan | American Bar Association ProBAR | | | | | | Has LSP | | | | 1/6/2027 (ote new co | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | VD granted 8/18/26 | 0.25 | |
| [redacted] | | | | | Nicaragua | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | ABA ProBAR | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 830 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | N/A | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1430 | HOUSTON | Tripp | Derek | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 1430 | HOUSTON | Tripp | Derek | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1430 | HOUSTON | Tripp | Derek | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2028 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | FORT SELLIG | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 10/27/2026 | 0.25 | |
| [redacted] | | | | | Venezuela | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 830 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Mark Diaz | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Hugo Ugeh | | | | | | Has LSP | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Ecuador | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Howard J. McClure & Associates- Oxnard | | | | | | Has LSP | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | DeBell | | | | | | Has LSP | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/18/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1330 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Nicaragua | 8/18/2026 | 1330 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1330 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/18/2026 | 1400 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | American Bar Association ProBAR | | | | | | Has LSP | | | | 9/8/2028 | 0.25 | |
| [redacted] | | | | | Mexico | | | SANTA ANA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | VD granted on 8/18/2026 | 0.25 | Immigrant Defenders |
| [redacted] | | | | | Honduras | 8/18/2026 | 1400 | SANTA ANA | Ross | Max | Immigration Defenders Law Center | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Mexico | 8/18/2026 | 1400 | SANTA ANA | Ross | Max | Lazaro Pacheco | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 1400 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 1400 | SANTA ANA | Ross | Max | Law Office of Daniela Hernandez Chong Cuy | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Honduras | 8/18/2026 | 1400 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Mexico | 8/18/2026 | 1400 | SANTA ANA | Ross | Max | No other attorney ID'd | | 9/10/2026 | 0.25 | Immigrant Defenders; Cara Carvalo |
| [redacted] | Honduras | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Unknown | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | El Salvador | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Ecuador | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Empire Justice | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | El Salvador | | | BOSTO | Tripp | Derek | The Door | Has LSP | o future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | CWS | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | CWS | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | CWS | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Afghanistan | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Empire Justice | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Law Offices of Sklar Smith-Sklar | Has LSP | 8/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Unknown | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Unknown | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Empire Justice Center | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | Vietnam | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Unknown | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | | | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | o future hearings sche | 0.25 | |
| [redacted] | Ecuador | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Ecuador | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/1/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Catholic Charities | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Sterella Abdul | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Sterella Abdul | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 8/25/2026 | 0.25 | |
| [redacted] | Ecuador | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 8/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Unknown | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | Unknown | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Haiti | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | VARICK SPC | Tripp | Derek | No other attorney ID'd | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Dominican Republic | | | DETROIT | Tripp | Derek | No other attorney ID'd | FOC | o future hearings sche | 0.25 | |
| [redacted] | Dominican Republic | | | DETROIT | Tripp | Derek | No other attorney ID'd | FOC | o future hearings sche | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 930 | EL PASO | Noor | Zeyna | No other attorney ID'd | FOC | 8/21/2026 | 1.5 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | CHELMSFORD | Ryu | Rachel | Unknown | Case reset | 10/20/2026 | 6.75 | |
| [redacted] | Honduras | 8/19/2026 | 1330 | CHELMSFORD | Ryu | Rachel | Unknown | Case reset | 10/21/2026 | 6.75 | |
| [redacted] | Guatemala | 8/19/2026 | 1030 | CHICAGO | Ryu | Rachel | Childrens Legal Center | Has LSP | 8/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1030 | CHICAGO | Ryu | Rachel | ational Immigrant Justice Center | Has LSP | 8/26/2026 | 0.25 | |
| [redacted] | Ethiopia | 8/19/2026 | 1300 | EL PASO | Celik | urullah | No other attorney ID'd | ot allowed by IC | 9/4/2026 | 0.5 | |
| [redacted] | Vietnam | 8/19/2026 | 1300 | EL PASO | Celik | urullah | No other attorney ID'd | ot allowed by IC | 9/4/2026 | 0.5 | |
| [redacted] | Vietnam | 8/19/2026 | 1300 | EL PASO | Celik | urullah | No other attorney ID'd | ot allowed by IC | 9/4/2026 | 0.75 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 830 | HOUSTO – JEFFERSO ST | Shikiar | Robert | Unknown | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | Ecuador | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | SANTA ANA | Shikiar | Robert | No other attorney ID'd | FOC | 8/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Venezuela | | | SAN ANTONIO | Shikiar | Robert | Unknown | N/A | o future hearings scheduled | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | El Salvador | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | El Salvador | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | El Salvador | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | El Salvador | | | SANTA ANA | Shikiar | Robert | Unknown | N/A | o future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 930 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/3/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1030 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 1030 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | India | 8/19/2026 | 1030 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 1030 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | | | o case info available | Shikiar | Robert | J. Gordon | Has LSP | | 0.25 | |
| [redacted] | Honduras | 8/19/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | No other attorney ID'd | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | | | SANTA ANA | Roca | Carol Morales | Immigration Center for Women and Children (ICWC) | Venue change | o future hearings scheduled | 0.5 | |
| [redacted] | Guatemala | 8/19/2026 | 1000 | MEMPHIS | Celik | urullah | N/A | Case reset | 8/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | PHOENIX | Noor | Zeyna | No other attorney ID'd | | 9/9/2026 | 0.25 | Florence Project |
| [redacted] | Ecuador | 8/19/2026 | 830 | PHOENIX | Noor | Zeyna | No other attorney ID'd | | 9/9/2026 | 0.25 | Florence Project |
| [redacted] | Guatemala | 8/19/2026 | 830 | PHOENIX | Noor | Zeyna | No other attorney ID'd | | 9/9/2026 | 0.25 | Florence Project |
| [redacted] | Guatemala | 8/19/2026 | 830 | PHOENIX | Noor | Zeyna | No other attorney ID'd | | 9/9/2026 | 0.25 | Florence Project |
| [redacted] | Colombia | 8/19/2026 | 830 | PHOENIX | Noor | Zeyna | No other attorney ID'd | | 9/9/2026 | 0.25 | Florence Project |
| [redacted] | Mexico | | | PHOENIX | Noor | Zeyna | Florence Immigrant & Refugee Rights Project | Has LSP | VD granted 8/19/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | PHOENIX | Noor | Zeyna | No other attorney ID'd | | 9/9/2026 | 0.25 | Florence Project |
| [redacted] | Guatemala | | | PHOENIX | Noor | Zeyna | Florence Immigrant & Refugee Rights Project | Has LSP | VD granted 8/19/2026 | 0.25 | |
| [redacted] | Mexico | | | SAN ANTONIO | Ross | Max | No other attorney ID'd | Case reset | o future hearings scheduled | 0.25 | Florence Project |
| [redacted] | Guatemala | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Tania T Pham | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Unknown | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1300 | PHOENIX | Ross | Max | No other attorney ID'd | | 9/16/2026 | 2 | |
| [redacted] | United Kingdom | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Jimmie L. Benton | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 1300 | PHOENIX | Ross | Max | Florence Project | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 900 | SAN ANTONIO | Murillo Figueroa | Jaquelinne | No other attorney ID'd | FOC | 9/2/2026 | 3 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | No other attorney ID'd | | 9/10/2026 | 0.25 | Lizzette Olvera |
| [redacted] | Nicaragua | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | Juliana Maroja | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Nicaragua | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | Juliana Maroja | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Nicaragua | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | Juliana Maroja | Has LSP | 9/10/2026 | 0.25 | |
| [redacted] | Mexico | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | No other attorney ID'd | | 9/10/2026 | 0.25 | Julissa Colindres |
| [redacted] | Mexico | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | No other attorney ID'd | | 9/10/2026 | 0.25 | Julissa Colindres |
| [redacted] | Guatemala | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | No other attorney ID'd | | 9/10/2026 | 0.25 | Julissa Colindres |
| [redacted] | Mexico | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | Immigrant Defenders Law Center | Has LSP | 9/10/2026 | 0.25 | |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guatemala | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | Immigration Defenders Law Center | | | | | | Has LSP | | | | 9/10/2026 | 0.25 | |
| Guatemala | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | International Institute of Los Angeles | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| Mexico | 8/20/2026 | 830 | CHICAGO | Ryu | Rachel | ational Immigrant Justice Center | | | | | | Has LSP | | | | 8/26/2026 | 0.5 | |
| Guatemala | 8/20/2026 | 1430 | CONCORD | Celik | urullah | No other attorney ID'd | | | | | | Case reset | | | | 9/3/2026 | 0.25 | |
| Mexico | 8/20/2026 | 830 | DETROIT | Tarnogorska | Anna | MIRC | | | | | | Has LSP | | | | 10/29/2026 | 0.5 | |
| Honduras | 8/20/2026 | 830 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | ot allowed by IC | | | | 8/31/2026 | 6 | |
| Guatemala | | | DETROIT | Tarnogorska | Anna | Unknown | | | | | | ot allowed by IC | | | | o future hearings are scheduled | 5 | |
| Guatemala | 8/20/2026 | 1300 | HARLINGEN | Sikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| Mexico | 8/20/2026 | 830 | HARTFORD | Celik | urullah | HIAS Pennsylvania, Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Guatemala | 8/20/2026 | 930 | HARTFORD | Celik | urullah | Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Guatemala | 8/20/2026 | 930 | HARTFORD | Celik | urullah | Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Guatemala | 8/20/2026 | 930 | HARTFORD | Celik | urullah | No other attorney ID'd | | | | | | | | | | 9/3/2026 | 0.25 | Connecticut Institute for Refugees and Immigrants |
| Honduras | 8/20/2026 | 930 | HARTFORD | Celik | urullah | No other attorney ID'd | | | | | | | | | | 9/3/2026 | 0.25 | Connecticut Institute for Refugees and Immigrants |
| India | 8/20/2026 | 930 | HARTFORD | Celik | urullah | Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Guatemala | 8/20/2026 | 930 | HARTFORD | Celik | urullah | No other attorney ID'd | | | | | | | | | | 9/3/2026 | 0.25 | Connecticut Institute for Refugees and Immigrants |
| El Salvador | 8/20/2026 | 930 | HARTFORD | Celik | urullah | Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 12/3/2026 | 0.25 | |
| Guatemala | 8/20/2026 | 930 | HARTFORD | Celik | urullah | No other attorney ID'd | | | | | | | | | | 9/3/2026 | 0.25 | Connecticut Institute for Refugees and Immigrants |
| Guatemala | 8/20/2026 | 930 | HARTFORD | Celik | urullah | No other attorney ID'd | | | | | | | | | | 9/3/2026 | 0.25 | Connecticut Institute for Refugees and Immigrants |
| Venezuela | 8/20/2026 | 930 | HARTFORD | Celik | urullah | Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Venezuela | 8/20/2026 | 930 | HARTFORD | Celik | urullah | Kids In eed of Defense (KID) | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | JFCS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | JFCS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Mexico | | | PHILADELPHIA | Ross | Max | JFCS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | JFCS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Peru | | | PHILADELPHIA | Ross | Max | Mr. Portela | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | JFCS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | JFCS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | CWS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Mexico | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | VD granted on 8/20/2 | 0.5 | |
| Cameroon | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| El Salvador | | | PHILADELPHIA | Ross | Max | CWS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Jamaica | | | PHILADELPHIA | Ross | Max | CWS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Colombia | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| El Salvador | | | PHILADELPHIA | Ross | Max | CWS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guinea | | | PHILADELPHIA | Ross | Max | CWS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | 930 | PHILADELPHIA | Ross | Max | JFCS Immigration Legal Service | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | | | PHILADELPHIA | Ross | Max | CWS | | | | | | Has LSP | | | | o future hearings are scheduled | 0.25 | |
| Guatemala | 8/20/2026 | 1300 | SAN ANTONIO | Murillo Figueroa | Jaquelinne | Unknown | | | | | | N/A | | | | 8/26/2026 | 0.25 | |
| Guatemala | | | SANTA ANA | Ryu | Rachel | Unknown | | | | | | Has LSP | | | | Judge ordered removal on 8/20/2026 | 0.5 | |
| Guatemala | 8/20/2026 | 1000 | SANTA ANA | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 9/10/2026 | 0.5 | Unknown |
| Guatemala | 8/20/2026 | 1000 | SANTA ANA | Ryu | Rachel | Unknown | | | | | | Has LSP | | | | 9/10/2026 | 0.5 | |
| Guatemala | 8/20/2026 | 1000 | SANTA ANA | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 9/10/2026 | 0.5 | Unknown |
| Mexico | 8/20/2026 | 1000 | SANTA ANA | Ryu | Rachel | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/10/2026 | 0.5 | |
| Guatemala | 8/20/2026 | 1000 | SANTA ANA | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | 9/10/2026 | 0.5 | Unknown |
| Guatemala | 8/20/2026 | 930 | SANTA ANA | Ross | Max | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 8/26/2026 | 0.25 | |
| Guatemala | 8/20/2026 | 900 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 8/27/2026 | 0.25 | |
| Mexico | 8/20/2026 | 900 | TUSCON | Shikiar | Robert | Florence Project | | | | | | Has LSP | | | | 9/10/2026 | 0.25 | |
| Mexico | 8/20/2026 | 900 | TUSCON | Shikiar | Robert | Mollie R Kravitz | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| Mexico | 8/21/2026 | 830 | CHARLOTTE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | N/A - Released | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | Voluntary departure | 0.75 | JFCS |
| El Salvador | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | Order of removal | 0.5 | |
| Guatemala | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | JFCS Immigration Legal Service | | | | | | Has LSP | | | | Voluntary depature gra | 0.5 | |
| Guatemala | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | Karla Torres Sueiro | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | Voluntary depature gra | 0.25 | |
| Honduras | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| El Salvador | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | JFCS | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| Honduras | 8/21/2026 | 930 | CHARLOTTE | Noor | Zeyna | Joyce Ramirez | | | | | | Has LSP | | | | 9/11/2026 | 0.50 | |
| Mexico | 8/21/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.25 | |
| Guatemala | | | SANTA ANA | Celik | urullah | N/A | | | | | | Venue change | | | | | 0.25 | |
| Mexico | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Mexico | | | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| El Salvador | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Attorney Bah | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Attorney Schenkel | | | | | | Has LSP | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Colombia | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Mexico | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Mexico | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Attorney Janet Escobar | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 8/26/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Estrella Del Paso | | | | | | Has LSP | | | | 8/27/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | urullah | Attorney Hoffoy | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | CWS | | | | | | Has LSP | | | | 9/4/2026 | 0.25 | |
| El Salvador | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Mexico | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Honduras | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| El Salvador | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Mexico | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | CWS | | | | | | Has LSP | | | | 9/4/2026 | 0.25 | |
| El Salvador | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | CWS | | | | | | Has LSP | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 900 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Honduras | 8/21/2026 | 900 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Honduras | 8/21/2026 | 900 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Ecuador | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | USCRI | | Y | | | | EOIR | USCIS | | 8/21/2026 | 9/4/2026 | 1.5 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Ecuador | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | USCRI | | Y | | | | EOIR | USCIS | | 8/21/2026 | 9/4/2026 | 1.5 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 830 | ELIZABETH | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| Honduras | 8/21/2026 | 900 | ORLADO | Verkhlin | Dan | Mara Mandell | | | | | | Has LSP | | | | 8/28/2026 | 0.25 | |
| Guatemala | 8/21/2026 | 900 | ORLADO | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 8/28/2026 | 0.25 | Mara Mandell |
| Mexico | 8/21/2026 | 900 | ORLADO | Verkhlin | Dan | Unknown | | | | | | Case reset | | | | 9/16/2026 | 0.25 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Honduras | 8/21/2026 | 900 | ORLADO | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 8/28/2026 | 0.25 | Mara Mandell |
| [redacted] | Mexico | 8/21/2026 | 900 | ORLADO | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 8/28/2026 | 0.25 | Mara Mandell |
| [redacted] | Guatemala | 8/21/2026 | 900 | ORLADO | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 8/28/2026 | 0.25 | Mara Mandell |
| [redacted] | Brazil | 8/21/2026 | 1000 | ORLADO | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 8/28/2026 | 0.25 | Sarah Anderson |
| [redacted] | Guatemala | 8/21/2026 | 1000 | ORLADO | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 8/28/2026 | 0.25 | Sarah Anderson |
| [redacted] | Honduras | 8/21/2026 | 1000 | ORLADO | Verkhlin | Dan | Sarah Evan Anderson | | | | | | Has LSP | | | | | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | Florence Project | | | | | | Has LSP | | | | N/A | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Guatemala | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | atasha Rolon |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | Florence Project | | | | | | Has LSP | | | | N/A | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | Florence Project | | | | | | Has LSP | | | | N/A | 0.25 | |
| [redacted] | Nicaragua | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Guatemala | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Mexico | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Guatemala | 8/21/2026 | 830 | PHOENIX | Ross | Max | Florence Project | | | | | | Has LSP | | | | N/A | 0.25 | |
| [redacted] | Guatemala | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Guatemala | 8/21/2026 | 830 | PHOENIX | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | 9/16/2026 | 0.25 | atasha Rolon |
| [redacted] | Guatemala | 8/21/2026 | 900 | SAN ANTONIO | Murillo Figueroa | Jaquelinne | Unknown | | | | | | Case reset | | | | 9/2/2026 | 0.25 | |
| [redacted] | Guatemala | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Immigrant Defenders | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | MM Law Offices | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Guatemala | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/11/2023 | 0.25 | |
| [redacted] | Guatemala | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Unknown | | | | | | Case not called | | | | 9/11/2026 | 0.25 | |
| [redacted] | Honduras | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Unknown | | | | | | Case not called | | | | 9/3/2026 | 0.25 | |
| [redacted] | Honduras | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | MM Law Offices | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Guatemala | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | MM Law Offices | | | | | | Has LSP | | | | 9/11/2026 | 0.25 | |
| [redacted] | Guatemala | 8/17/2026 | 830 | EL PASO | Ross | Max | Unknown | | | | | | ot allowed by IC | | | | 9/14/2026 | 0.25 | |
| [redacted] | Mexico | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | No other attorney ID'd | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | USCRI | | Y | | | | EOIR | | | 8/18/2026 | VD granted 8/18/26 | 0.25 | |
| [redacted] | Mexico | 8/18/2026 | 900 | HARLINGEN | Verkhlin | Dan | USCRI | | Y | | | | EORI | | | 8/18/2026 | VD granted 8/18/26 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/18/2026 | 900 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/18/2026 | 900 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | | | CHICAGO | Ryu | Rachel | Childrens Legal Center | | | | | | Has LSP | | | | o future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | 8/19/2026 | 830 | SANTA ANA | Verkhlin | Dan | No other attorney ID'd | | | | | | | | | | 9/10/2026 | 0.25 | Julissa Colindres |
| [redacted] | Honduras | 8/20/2026 | 1130 | HOUSTO - GREESPOIT | Tarnogorska | Anna | No other attorney ID'd | | | | | | FOC | | | | 9/29/2026 | 3 | |
| [redacted] | Honduras | 8/20/2026 | 1300 | HARLINGEN | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| [redacted] | Guatemala | 8/20/2026 | | PHILADELPHIA | Heary | Clement | USCRI | | Y | | | | EOIR | | | 8/20/2026 | o future hearings are scheduled | 0.25 | |
| [redacted] | Guatemala | 8/20/2026 | | PHILADELPHIA | Heary | Clement | USCRI | | Y | | | | EOIR | | | 8/20/2026 | o future hearings are scheduled | 0.25 | |
| [redacted] | Honduras | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| [redacted] | Guatemala | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| [redacted] | Guatemala | 8/20/2026 | 1300 | CLEVELAD | Verkhlin | Dan | Immigration & Refugee Law Center | | | | | | Has LSP | | | | 11/5/2026 | 0.25 | |
| [redacted] | Honduras | 8/20/2026 | 1300 | CLEVELAD | Verkhlin | Dan | Immigration & Refugee Law Center | | | | | | Has LSP | | | | 11/5/2026 | 0.25 | |
| [redacted] | Honduras | 8/20/2026 | 1300 | CLEVELAD | Verkhlin | Dan | Immigration & Refugee Law Center | | | | | | Has LSP | | | | 11/5/2026 | 0.25 | |
| [redacted] | Guatemala | 8/20/2026 | 1300 | CLEVELAD | Verkhlin | Dan | LS Legal LLC | | | | | | Has LSP | | | | 11/5/2026 | 0.25 | |
| [redacted] | Guatemala | | | PHILADELPHIA | Ross | Max | No other attorney ID'd | | | | | | FOC | | | | o future hearings are scheduled | 0.5 | |
| [redacted] | Guatemala | 8/21/2026 | 830 | ANNANDALE | Ryu | Rachel | No other attorney ID'd | | | | | | FOC | | | | Order of removal | 2.5 | Amica |
| [redacted] | Guatemala | 8/21/2026 | 830 | EL PASO | Celik | urullah | No other attorney ID'd | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| [redacted] | Mexico | 8/21/2026 | 830 | ORLADO | Verkhlin | Dan | Unknown | | | | | | Age out | | | | 1/29/2027 | 0.25 | Mara Mandell |
| [redacted] | Haiti | 8/21/2026 | 1000 | SA DIEGO | Shikiar | Robert | No other attorney ID'd | | | | | | FOC | | | | 9/29/2026 | 0.25 | |
| [redacted] | El Salvador | 8/21/2026 | 1000 | SANTA ANA | Shikiar | Robert | Amany Ezeldin | | | | | | Has LSP | | | | 9/10/2026 | 0.25 | |

| A-Number | First Name | Last Name | Gender | DOB | COO | Next Hearing | Next Hearing Start Time | Hearing Location | Attorney Last Name | Attorney First Name | Legal Representation Organization | L-Form Filed [Y/N Dropdown] | E-Form Filed [Y/N Dropdown] | Form Number Receipt | Form Filed Date | G-28 Form Filed | Type of Representation | If additional Representation | If additional Representati | Immigration Court Representation | Next Scheduled Appearance | Labor Hours | Additional FOC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | Guatemala | 8/24/2026 | 800 | MIAMI | Ryu | Rachel | Santos Escobar | | | | | | Has LSP | | | | 9/8/2026 | 5.5 | |
| [redacted] | | | | | Honduras | 8/24/2026 | 800 | MIAMI | Ryu | Rachel | USCRI | Y | Y | | | | EOIR | | | | 9/8/2026 | 2.5 | |
| [redacted] | | | | | Guatemala | | | MIAMI | Ryu | Rachel | Americans for Immigrant Justice | | | | | | Has LSP | | | | N/A - proceedings te | 1 | |
| [redacted] | | | | | Cuba | 8/24/2026 | 800 | MIAMI | Ryu | Rachel | Abogadadeinmigracion.com | | | | | | Has LSP | | | | 9/8/2026 | 1 | |
| [redacted] | | | | | Honduras | 8/24/2026 | 800 | MIAMI | Ryu | Rachel | Ben Ezra Eran | | | | | | Has LSP | | | | 9/8/2026 | 2.5 | |
| [redacted] | | | | | Honduras | 8/24/2026 | 800 | MIAMI | Ryu | Rachel | Ramos@Ramos | | | | | | Has LSP | | | | 9/8/2026 | 1 | |
| [redacted] | | | | | Guatemala | 8/24/2026 | 800 | MIAMI | Ryu | Rachel | USCRI | Y | Y | | | | EOIR | | | | 9/8/2026 | 2.5 | |
| [redacted] | | | | | Colombia | 8/24/2026 | 1300 | NEW YORK | Shikiar | Robert | sand g immigration | | | | | | Has LSP | | | | 9/2/2026 | 0.25 | |
| [redacted] | | | | | Honduras | | | SAN ANTONIO | Shikiar | Robert | | | | | | | FOC | | | | N/A - ordered remov | 0.5 | |
| [redacted] | | | | | Mexico | | | SAN ANTONIO | Shikiar | Robert | | | | | | | FOC | | | | N/A - ordered remov | 0.5 | |
| [redacted] | | | | | Mexico | | | SAN ANTONIO | Shikiar | Robert | | | | | | | FOC | | | | N/A - VD granted on | 0.5 | |
| [redacted] | | | | | Guatemala | | | SAN ANTONIO | Shikiar | Robert | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| [redacted] | | | | | Guatemala | 8/24/2026 | 1000 | SANTA ANA | Morales Roca | Carol | | | | | | | Case reset | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/24/2026 | 1000 | SANTA ANA | Morales Roca | Carol | | | | | | | Case reset | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Stephanie Izaguirre | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Gabriella Russo | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Estrella Del Paso | | | | | | Has LSP | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | | | WEST VALLEY (UT) | Celik | Nurullah | | | | | | | Age out | | | | No future hearings s | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | EL PASO | Celik | Nurullah | Sara Mills | | | | | | Has LSP | | | | 9/14/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | No future hearings s | 0.25 | |
| [redacted] | | | | | Guatemala | 8/10/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | ANNANDALE | Celik | Nurullah | | | | | | | Case not called | | | | 10/6/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | Child did not appear | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | Child did not appear | | | | 9/25/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Honduras | | | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| [redacted] | | | | | Honduras | | | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | | | SACRAMENTO | Tripp | Derek | | | | | | | Child did not appear | | | | No future hearings s | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Honduras | | | HARLINGEN | Tripp | Derek | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 830 | HARLINGEN | Tripp | Derek | Ana Jacobs Lopes | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | China | 8/25/2026 | 1400 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1400 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.5 | |
| [redacted] | | | | | Ecuador | 8/25/2026 | 1430 | HOUSTON | Ryu | Rachel | Juan J. Rivera | | | | | | Has LSP | | | | 9/22/2026 | 0.5 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 1500 | HOUSTON | Ryu | Rachel | Neil | | | | | | Has LSP | | | | 9/22/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1500 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1500 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | 9/22/2026 | 0.5 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | | | HOUSTON | Ryu | Rachel | | | | | | | Child released | | | | No future hearings s | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | | | HOUSTON | Ryu | Rachel | GHIRP | | | | | | Has LSP | | | | N/A - VD granted on | 0.25 | |
| [redacted] | | | | | Nicaragua | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Fantacci Giulia | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Ecuador | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | ProBAR | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/25/2026 | 1300 | CONCORD | Shikiar | Robert | | | | | | | FOC | | | | 11/10/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/1/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Tetiana Fotescu | | | | | | Has LSP | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Ecuador | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Karen Pedraza | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1300 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Adam Sanders | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1330 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1330 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | Dorys Almeida | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1330 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | El Salvador | 8/25/2026 | 1400 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1400 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Honduras | 8/25/2026 | 1400 | HOUSTON GREENSPOINT PARK | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 1000 | SANTA ANA | Tripp | Derek | | | | | | | Case reset | | | | 9/16/2026 | 0.25 | |
| [redacted] | | | | | Ethiopia | 8/25/2026 | 1000 | SANTA ANA | Tripp | Derek | International Institute of Los Angeles | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | | | | | China | 8/25/2026 | 1000 | SANTA ANA | Tripp | Derek | International Institute of Los Angeles | | | | | | Has LSP | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Mexico | 8/25/2026 | 1000 | SANTA ANA | Tripp | Derek | Immigration Defenders Law Center | | | | | | Has LSP | | | | 9/15/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1000 | SANTA ANA | Tripp | Derek | Immigrant Defenders Law Center | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 1300 | SANTA ANA | Morales Roca | Carol | | | | | | | FOC | | | | 9/10/2026 | 0.25 | |
| [redacted] | | | | | Guinea | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | Case not called | | | | 9/21/2026 | 0.25 | |
| [redacted] | | | | | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Ecuador | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Mexico | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | | | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| | Honduras | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | | | VARICK SPC | Shikiar | Robert | Valentin Darker | | | | | | Has LSP | | | | N/A - VD granted on | 0.25 | |
| | Vietnam | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | Robert Weiss | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Ecuador | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | | | CLEVELAND | Shikiar | Robert | | | | | | | Case not called | | | | No future hearings s | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Ecuador | 8/25/2026 | 900 | VARICK SPC | Murillo Figuero | Jaquelinne | USCRI | | Y | | | | EOIR | | | | 9/9/2026 | 1 | |
| | Guatemala | 8/25/2026 | 900 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/15/2026 | 0.25 | |
| | Guatemala | 8/25/2026 | 1100 | VARICK SPC | Shikiar | Robert | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| | Guatemala | | | | | | | | | | | | No case found | | | | No case found for A | 0.25 | |
| | Honduras | | | HOUSTON S GESSNER | | | | | | | | | Case reset | | | | 9/2/2026 | 0.25 | |
| | Honduras | | | HOUSTON S GESSNER | | | | | | | | | Case reset | | | | 9/2/2026 | 0.25 | |
| | Mexico | | | HARLINGEN | | | | | | | | | Case reset | | | | 9/3/2026 | 0.25 | |
| | Nicaragua | 8/26/2026 | 800 | ATLANTA (DETAINED) | Ryu | Rachel | IRC | | | | | | Has LSP | | | | 9/23/2026 | 3 | |
| | Mexico | 8/26/2026 | 1300 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| | Mexico | | | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Mexico | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| | El Salvador | 8/26/2026 | 1400 | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| | Guatemala | | | CHELMSFORD | Verkhlin | Dan | Ascentria ILAP | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | El Salvador | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Guatemala | 8/26/2026 | 1030 | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| | Guatemala | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Guatemala | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Guatemala | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Guatemala | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Guatemala | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Honduras | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Guatemala | | | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | N/A - Removal order | 0.25 | |
| | Haiti | 8/26/2026 | 1030 | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1030 | CHICAGO | Morales | Carol | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/18/2026 | 0.75 | |
| | El Salvador | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | Attorney Diaz | | | | | | Has LSP | | | | 9/25/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | Attorney Thornton | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| | India | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/14/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | Attorney Maldonado | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| | Nicaragua | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 830 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/18/2026 | 0.25 | |
| | Guatemala | 8/21/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | Case not called | | | | 9/4/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.5 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| | Guatemala | | | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | N/A - VD granted on | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 10/5/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/4/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.75 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.75 | |
| | El Salvador | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.75 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.75 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Guatemala | | | HYATTSVILLE | Ryu | Rachel | | | | | | | Age out | | | | No future hearings s | 0.25 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | El Salvador | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | El Salvador | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Mexico | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | | | | | N/A - Ordered Dismi | 0.25 | |
| | Mexico | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | | | | | N/A - Ordered Dismi | 0.25 | |
| | Mexico | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | | | | | N/A - Ordered Dismi | 0.25 | |
| | Mexico | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | Paulette | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 830 | CONROE | Noor | Zeyna | | | | | | | Case not called | | | | 9/8/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | Adilene Hernandez and Jade Flores, YC Child Advocates |
| | Honduras | | | SAN ANTONIO | Noor | Zeyna | | | | | | | Case not called | | | | No future hearings s | 0.25 | |
| | Guatemala | 8/26/2026 | 930 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/9/2026 | 0.5 | |
| | Guatemala | 8/26/2026 | 930 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | Leticia Machado-taylor esq. | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| | Dominican Republic | 8/26/2026 | 930 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | Yamila Rodriguez Maldonado | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 930 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| | Guyana | 8/26/2026 | 930 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | P.A. Lundy & Associates, LLC | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 930 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| | Ecuador | 8/26/2026 | 1030 | VARICK (NYC) | Noor | Zeyna | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1030 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | Rafaela Valderama |
| | Mexico | 8/26/2026 | 1030 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | Gracie Ceuvas, YC Child Advocate |
| | Mexico | 8/26/2026 | 1030 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Guatemala | 8/26/2026 | 1030 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | Atty. Rafaela V. a |
| | Honduras | 8/26/2026 | 1030 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | Honduras | 8/26/2026 | 1030 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | Galveston Houston Immigrant Representation Project | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Mexico | | | | Noor | Zeyna | | | | | | | Case not called | | | | Case info unavailabl | 0.25 | |
| [redacted] | Honduras | | | | Noor | Zeyna | | | | | | | Case not called | | | | Case info unavailabl | 0.25 | |
| [redacted] | El Salvador | 8/26/2026 | 200 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | Romania | | | HOUSTON – SOUTH GESSNER | Noor | Zeyna | Galveston Houston Immigrant Representation Project | | | | | | Has LSP | | | | N/A - VD granted 8/2 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 830 | PHOENIX | Shikiar | Robert | | | | | | | Case reset | | | | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1230 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Mexico | 8/26/2026 | 1230 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | RamonNava Law | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Mexico | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Mexico | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | RamonNava Law | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | Renee de Jesus | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/9/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Mexico | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | | | | | | | FOC | | | | 9/30/2026 | 0.25 | Cooper Richardson, Florence Project |
| [redacted] | Guatemala | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | Gerardo Monroy | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| [redacted] | Colombia | 8/26/2026 | 1300 | PHOENIX | Shikiar | Robert | Alfonso Munoz | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| [redacted] | Nicaragua | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | El Salvador | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | El Salvador | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/20/2026 | 1300 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/2/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Ecuador | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | | | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | N/A - Terminated 8/2 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | | | MEMPHIS | Tripp | Derek | Aimee Schuck | | | | | | Has LSP | | | | No future hearings s | 0.25 | |
| [redacted] | Guatemala | | | MEMPHIS | Tripp | Derek | Aimee Schuck | | | | | | Has LSP | | | | No future hearings s | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | Unknown | | | | | | Has LSP | | | | 9/16/2026 (IH) | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | Angie Sotelo | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | | | | | 9/24/2026 | 0.25 | Oneida Vargas Molina |
| [redacted] | Mexico | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | | | | | 9/16/2026 | 0.25 | Unknown |
| [redacted] | Mexico | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| [redacted] | Colombia | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| [redacted] | Colombia | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | | | HOUSTON | Tripp | Derek | Aimee Schuck | | | | | | Has LSP | | | | No future hearings s | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 930 | DETROIT | Tarnogorska | Anna | Atty Angela Servin Martinez | | | | | | Has LSP | | | | 10/15/2026 | 1 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Atty Sullay Garcia | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | MIRC Detroit | | | | | | Has LSP | | | | 11/30/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 11/30/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 11/30/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | MIRC Detroit | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Atty Molly Hoffacker | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Somalia | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Blumenau Law, PLCC | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Michigan Immigrant Rights Center | | /A | | | | Case reset | | | | 10/8/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | Unknown | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Turkey | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | The University of Michigan Law School Human Trafficking Clinic | | | | | | Has LSP | | | | 10/26/2026 | 0.25 | |
| [redacted] | Mexico | | | DETROIT | Tarnogorska | Anna | Michigan Immigrant Rights Center | | /A | | | | Has LSP | | | | No future hearings s | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1030 | DETROIT | Tarnogorska | Anna | MIRC Detroit | | | | | | Has LSP | | | | 12/3/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Guatemala | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Honduras | 8/27/2026 | 830 | DALLAS | Shikiar | Robert | | | | | | | FOC | | | | 10/2/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Guatemala | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Honduras | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Venezuela | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/24/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Venezuela | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/24/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Venezuela | 8/27/2026 | 830 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/24/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Guatemala | 8/27/2026 | 930 | HOUSTON – JEFFERSON | Shikiar | Robert | | | | | | | FOC | | | | 9/8/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Honduras | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | | | | | | FOC | | | | 9/10/2026 | 0.25 | Alexa Sendukas, GHIRP |
| [redacted] | Mexico | 8/27/2026 | 1500 | INDIANAPOLIS | Tripp | Derek | Julisa Langer | | | | | | Has LSP | | | | 9/17/2026 | 0.5 | |
| [redacted] | Mexico | 8/27/2026 | 1500 | INDIANAPOLIS | Tripp | Derek | Julisa Langer | | | | | | Has LSP | | | | 9/17/2026 | 0.5 | |
| [redacted] | Mexico | 8/27/2026 | 1500 | INDIANAPOLIS | Tripp | Derek | Julisa Langer | | | | | | Has LSP | | | | 9/17/2026 | 0.5 | |
| [redacted] | Guatemala | 8/27/2026 | 800 | PHILADELPHIA | Skompinski | Lauren | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1000 | PHILADELPHIA | Skompinski | Lauren | CWS | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Turkiye | 8/27/2026 | 1000 | PHILADELPHIA | Skompinski | Lauren | Unknown | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | Ecuador | 8/27/2026 | 1000 | PHILADELPHIA | Skompinski | Lauren | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 800 | PHILADELPHIA | Skompinski | Lauren | JFCS | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 800 | PHILADELPHIA | Skompinski | Lauren | JFCS | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Turkiye | 8/27/2026 | 1000 | PHILADELPHIA | Skompinski | Lauren | Unknown | | | | | | Has LSP | | | | 9/3/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | | | | | | | | | | | 9/17/2026 | 0.25 | Juliana Durning from Immigrant Defenders |
| [redacted] | Mexico | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | | | | | | | | | | | 9/17/2026 | 0.25 | Juliana Durning from Immigrant Defenders |
| [redacted] | Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | | | | | | | | | | | 9/17/2026 | 0.25 | Cassandra Rico from Immigration Center for Women and Children |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guatemala | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| Mexico | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| China | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | | | | | | | | | | | 9/17/2026 | 0.25 | Ms. J. Durning and Child Advocate Deborah Lee |
| Honduras | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | Unknown | | | | | | Has LSP | | | | 9/17/2026 | 0.25 | |
| Mexico | | | CONCORD | | | | | | | | | Case not called | | | | N/A - VD granted on | 0.25 | |
| Mexico | 9/24/2026 | 1330 | DETROIT | | | Michigan Immigrant Rights Center | | | | | | Case reset | | | | 9/24/2026 | 0.25 | |
| Honduras | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Colombia | | | | Ryu | Rachel | Andrew Thomas | | | | | | Has LSP | | | | Case information is | 0.25 | |
| Guatemala | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/15/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | | | | | | | Case not called | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | | | | | | | Case not called | | | | 9/11/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | | | | | | | Case not called | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | | | | | | | Case not called | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | Enid Riviera | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | Yaman Shalabi | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Vietnam | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/8/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | ANNANDALE | Celik | Nurullah | AMICA | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Honduras | 8/28/2026 | 1300 | ANNANDALE | Tarnogorska | Anna | USCRI | | Y | | | | EOIR | | | | 9/18/2026 | 0.5 | |
| Mexico | 8/28/2026 | 1300 | ANNANDALE | Tarnogorska | Anna | Alejandra De Jesus Pinto | | | | | | Has LSP | | | | 9/18/2026 | 0.5 | |
| Honduras | 8/28/2026 | 930 | CHARLOTTE | Tripp | Derek | Unknown - to withdraw | | | | | | Y | | | | 9/11/2026 | 0.75 | |
| Honduras | 8/28/2026 | 930 | CHARLOTTE | Tripp | Derek | Atty Joyce Ramirez | | | | | | Y | | | | 9/11/2026 | 0.25 | |
| Honduras | 8/28/2026 | 930 | CHARLOTTE | Tripp | Derek | Atty Joyce Ramirez | | | | | | Y | | | | 9/11/2026 | 0.25 | |
| Honduras | 8/28/2026 | 930 | CHARLOTTE | Tripp | Derek | Atty Joyce Ramirez | | | | | | Y | | | | 9/11/2026 | 0.25 | |
| Honduras | 8/28/2026 | 930 | CHARLOTTE | Tripp | Derek | Atty Joyce Ramirez | | | | | | Y | | | | 9/11/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 930 | CHARLOTTE | Tripp | Derek | | | | | | | Not allowed by IC | | | | 9/11/2026 | 0.25 | |
| Mexico | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.5 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | SANTA ANA | Celik | Nurullah | | | | | | | FOC | | | | No future hearings | 0.25 | |
| Venezuela | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | NewarkNJ | Celik | Nurullah | | | | | | | FOC | | | | No future hearings | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Mexico | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.5 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | Umberto Law office | | | | | | Has LSP | | | | Removal ordered 8/2 | 0.25 | |
| Mexico | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Honduras | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Mexico | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | Milla | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | No future hearings | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Mexico | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | Elizabeth Ramirez | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| Mexico | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | SANTA ANA | Celik | Nurullah | | | | | | | FOC | | | | 9/2/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | Removal ordered 8/2 | 0.5 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Celik | Nurullah | | | | | | | FOC | | | | 9/11/2026 | 0.25 | |
| Guatemala | ######## | 1030 | EL PASO | Ryu | Rachel | Ricardo Efrain Deanda | | | | | | Has LSP | | | | 9/21/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Ryu | Rachel | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1030 | EL PASO | Ryu | Rachel | Jordan Schweller | | | | | | Has LSP | | | | 9/21/2026 | 0.25 | |
| Nicaragua | 8/28/2026 | 1030 | EL PASO | Ryu | Rachel | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 1300 | CHICAGO | Ryu | Rachel | | | | | | | Case not called | | | | No future hearings | 0.25 | |
| Guatemala | 8/28/2026 | 1300 | EL PASO | Ryu | Rachel | | | | | | | FOC | | | | 9/25/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Peru | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - VD granted 8/2 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| Haiti | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Haiti | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| Cuba | 8/28/2026 | 830 | MIAMI | Leonard | Breanna | American Bar Association ProBAR | | | | | | Has LSP | | | | No future hearings | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - VD granted 8/2 | 0.25 | |
| El Salvador | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | N/A - VD granted 8/2 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| El Salvador | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| Colombia | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/23/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | 9/9/2026 | 0.25 | |
| Honduras | 8/28/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| El Salvador | 8/28/2026 | 900 | HARLINGEN | Leonard | Breanna | Unknown | | | | | | Has LSP | | | | N/A - VD granted 8/2 | 0.25 | |
| Honduras | 8/28/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - Dismissal orde | 0.25 | |
| Honduras | 8/29/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - Dismissal orde | 0.25 | |
| Honduras | 8/30/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - Dismissal orde | 0.25 | |
| Guatemala | 8/31/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - Dismissal orde | 0.25 | |
| Honduras | 9/1/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - Dismissal orde | 0.25 | |
| Honduras | 9/2/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - Dismissal orde | 0.25 | |
| Guatemala | 9/3/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - VD granted 8/2 | 0.25 | |
| Guatemala | 9/4/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | N/A - VD granted 8/2 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| Guatemala | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | | | | | | FOC | | | | 9/8/2026 | 0.25 | |
| Mexico | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | Victoria Pulido | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Mexico | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Mexico | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | FOC | N/A - Removal order | 0.25 | |
| [redacted] | | 8/28/2026 | 830 | HARLINGEN | Shikiar | Robert | | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 830 | CHARLOTTE | Shikiar | Robert | | FOC | No future hearings | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1330 | DETROIT | Noor | Zeyna | | FOC | No future hearings | 0.25 | Wendy Diaz Child Advocate |
| [redacted] | Guatemala | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | Sara Evan Anderson | Has LSP | 10/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | Krystal Talghani | Has LSP | 9/18/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | Sarah Evan Anderson | Has LSP | 9/18/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | Sarah Evan Anderson | Has LSP | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | Sarah Evan Anderson | Has LSP | 9/18/2026 | 0.25 | |
| [redacted] | Mexico | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Mexico | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Guatemala | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Honduras | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Guatemala | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Guatemala | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Honduras | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Honduras | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Guatemala | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Mexico | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | El Salvador | 8/28/2026 | 1430 | ORLANDO | Noor | Zeyna | Ronald Freemon | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1430 | ORLANDO | Noor | Zeyna | | FOC | 9/18/2026 | 0.25 | Mara Mandell |
| [redacted] | Honduras | 8/28/2026 | 1430 | ORLANDO | Noor | Zeyna | | | 9/1/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | El Salvador | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | India | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1000 | SANTA ANA | Tripp | Derek | Unknown | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | | | NEWARK | | | Estrella del Paso | Has LSP | No future hearings s | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/26 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Nicaragua | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | El Salvador | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2016 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | Attorney Alvarado | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/24/2026 | 1330 | SAN ANTONIO | Shikiar | Robert | Advokato | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/24/2026 | 1330 | SAN ANTONIO | Tarnogorska | Anna | Florence Immigrant and Refugee Rights Project | Has LSP | 9/14/2026 | 0.25 | |
| [redacted] | Honduras | 8/24/2026 | 1330 | SAN ANTONIO | Tarnogorska | Anna | Florence Immigrant and Refugee Rights Project | Has LSP | 9/3/2026 | 0.25 | |
| [redacted] | Honduras | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Mexico | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Venezuela | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1030 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Mexico | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | N | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Honduras | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Mexico | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Guatemala | 8/25/2026 | 1530 | HOUSTON | Ryu | Rachel | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Mexico | 8/26/2026 | 1030 | SANTA ANA | Tripp | Derek | | Case reset | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | EL PASO | Celik | Nurullah | | FOC | 9/18/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | | FOC | 9/22/2026 | 0.75 | |
| [redacted] | Honduras | 8/26/2026 | 1300 | HARLINGEN | Ryu | Rachel | Joseph Rolo | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1300 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1100 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | El Salvador | 8/26/2026 | 1100 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 1100 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1100 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 1100 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/26/2026 | 830 | SANTA ANA | Tripp | Derek | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Ecuador | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 1100 | HOUSTON – SOUTH GESSNER | Shikiar | Robert | | FOC | 9/10/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 1000 | SANTA ANA | Noor | Zeyna | | FOC | 9/17/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/9/2026 | 0.25 | Dulce Segura, YC Child Advocate |
| [redacted] | Guatemala | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 8/27/2026 | 830 | SAN ANTONIO | Ryu | Rachel | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1030 | CHARLOTTE | Tripp | Derek | | FOC | 9/11/2026 | 0.25 | |
| [redacted] | Dominican Republic | 8/28/2026 | 1300 | EL PASO | Ryu | Rachel | | FOC | 9/25/2026 | 0.25 | |
| [redacted] | Dominican Republic | 8/28/2026 | 1300 | EL PASO | Ryu | Rachel | | FOC | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1300 | EL PASO | Ryu | Rachel | | FOC | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 8/28/2026 | 1300 | EL PASO | Ryu | Rachel | | FOC | 9/25/2026 | 0.25 | |
| [redacted] | Haiti | 8/28/2026 | 1300 | EL PASO | Ryu | Rachel | | FOC | 9/25/2026 | 0.25 | |
| [redacted] | Honduras | 8/28/2026 | 1300 | HARLINGEN | Leonard | Breanna | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 9/5/2026 | 1300 | HARLINGEN | Leonard | Breanna | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/6/2026 | 1300 | HARLINGEN | Leonard | Breanna | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/7/2026 | 1300 | HARLINGEN | Leonard | Breanna | | FOC | 9/23/2026 | 0.25 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 9/8/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | Guatemala | 9/9/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Honduras | 9/10/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Honduras | 9/11/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Honduras | 9/12/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | El Salvador | 9/13/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | Guatemala | 9/14/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 9/15/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Mexico | 9/16/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 9/17/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Guatemala | 9/18/2026 | 1300 | HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | Brazil | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | Sara Anderson |
| | Honduras | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | Sarah Evan Anderson | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | Wendy Diaz, Child Advocate |
| | Guatemala | 8/28/2026 | 1330 | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | Sara Anderson |
| | Honduras | | | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | No future hearings s | 0.25 | Mara Mandell |
| | Ethiopia | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | Mara Mandell |
| | Honduras | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | Mara Mandell |
| | Honduras | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | Mara Mandell |
| | Honduras | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | Sara Reyes-Peacock | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| | Guatemala | | | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | No future hearings s | 0.25 | Leah Burnett |
| | Guatemala | 8/28/2026 | 1400 | ORLANDO | Noor | Zeyna | | | | | | | FOC | | | | 9/18/2026 | 0.25 | Leah Burnett |
| | Honduras | 8/28/2026 | 1300 | PHOENIX | Tripp | Derek | Florence Immigrant & Refugee Rights Project | | | | | | Has LSP | | | | 9/18/2026 | 0.25 | |
| | Mexico | 8/28/2026 | 1300 | PHOENIX | Tripp | Derek | | | | | | | N | | | | 9/25/2026 | 0.75 | Atty Richardson |
| | Mexico | 8/28/2026 | 1300 | PHOENIX | Tripp | Derek | | | | | | | N | | | | 9/25/2026 | 0.75 | Atty Richardson |

| Last Name | Gender | DOB | COO | Next Hearing | Next Hearing Start Time | Hearing Location | Attorney Last Name [TEXT] | Attorney First Name [TEXT] | Legal Representation Organization | L-Form Filed [Y/N | E-Form Filed [Y/N | Form Number Receipt | Form Filed Date | G-28 Form Filed | Type of Representation | If additional | If additional | Immigration Court Represen | Next Scheduled Appearance Immigration Court Date (if known) [MM/DD/YYYY] | Labor Hours | Additional FOC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | Honduras | 8/31/2026 | 1330 | HOUSTON | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 6.5 | |
| | | | Honduras | 8/31/2026 | 1330 | HOUSTON | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1400 | HOUSTON | Celik | Nurullah | | | | | | | FOC | | | | 9/3/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1400 | HOUSTON | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1400 | HOUSTON | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1430 | HOUSTON | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| | | | Honduras | | | DETROIT | Tarnogorksa | Anna | Atty Polina | | | | | | | | | | No future hearings scheduled | 0.5 | |
| | | | Mexico | 8/31/2026 | 900 | HARLINGEN | Morales Roca | Carol | | | | | | | FOC | | | | 9/9/2026 | 0.25 | |
| | | | Honduras | 8/31/2026 | 900 | HARLINGEN | Morales Roca | Carol | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| | | | Mexico | 8/31/2026 | 900 | HARLINGEN | Morales Roca | Carol | | | | | | | FOC | | | | 10/9/2026 | 0.25 | |
| | | | Honduras | 8/31/2026 | 1300 | HARLINGEN | Morales Roca | Carol | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | | | Mexico | 8/31/2026 | 1300 | HARLINGEN | Morales Roca | Carol | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1300 | HARLINGEN | Morales Roca | Carol | Attorney Fitz | | | | | | | | | | 9/9/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1300 | HARLINGEN | Morales Roca | Carol | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | | | Honduras | 8/31/2026 | 1430 | HYATTSVILLE | Noor | Zeyna | Ayuda | | | | | | | | | | 10/26/2026 | 1 | |
| | | | Honduras | | | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | No future hearings scheduled | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | |
| | | | Mexico | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | Lizzette Olvera |
| | | | Mexico | | | VAN NUYS | Verkhlin | Dan | | | | | | | | | | | No future hearings scheduled | 0.25 | |
| | | | Mexico | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | |
| | | | Mexico | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | |
| | | | Mexico | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | |
| | | | Guatemala | 8/31/2026 | 1000 | SANTA ANA | Verkhlin | Dan | | | | | | | | | | | 9/21/2026 | 0.25 | Lizzette Olvera |
| | | | Guatemala | | | STERLING | Celik | Nurullah | Name Unknown | | | | | | Has LSP | | | | No future hearings scheduled | 0.5 | |
| | | | Guatemala | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Honduras | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | El Salvador | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | Ugo Ugeh | | | | | | | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Honduras | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Nicaragua | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| | | | Mexico | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | El Salvador | 9/1/2026 | 1300 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | 9/22/2026 | 0.25 | |
| | | | Mexico | 9/1/2026 | | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | No future hearings scheduled | 0.25 | |
| | | | Honduras | 9/1/2026 | 1330 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Honduras | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Honduras | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | El Salvador | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Colombia | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 1330 | SAN ANTONIO | Tripp | Derek | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Mexico | 9/1/2026 | | VARICK SPC | Hearey | Clement | USCRI | | | | | | EOIR | | | | 9/22/2026 | 0.5 | |
| | | | Guatemala | 9/1/2026 | | VARICK SPC | Hearey | Clement | USCRI | | | | | | EOIR | | | | 9/22/2026 | 0.25 | |
| | | | Mexico | 9/1/2026 | | MEMPHIS | Verkhlin | Dan | | | | | | | | | | | No future hearings scheduled | 0.25 | |
| | | | Mexico | 9/1/2026 | | VARICK SPC | Hearey | Clement | USCRI | | Y | | | | EOIR | | | | N/A - VD granted on 9/1/26 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Ecuador | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | Empire Justice | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| | | | Honduras | | | MEMPHIS | Verkhlin | Dan | Name Unknown | | | | | | Has LSP | | | | No future hearings scheduled | 0.25 | |
| | | | Ecuador | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | | | | | 9/8/2026 | 0.25 | |
| | | | Honduras | 9/1/2026 | | VARICK SPC | Hearey | Clement | USCRI | | Y | | | | EOIR | | | | 9/22/2026 | 0.5 | |
| | | | Mexico | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | El Salvador | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | Attorney Felipe Fernandez | | | | | | Has LSP | | | | 9/28/2026 | 0.25 | |
| | | | El Salvador | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/22/2026 | 0.25 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | FOC | | | | 9/28/2026 | 0.25 | Robert Cisneros |
| | | | Guatemala | 9/1/2026 | | VARICK SPC | Hearey | Clement | USCRI | | | | | | EOIR | | | | 9/22/2026 | 0.5 | |
| | | | Guatemala | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | Empire Justice Center | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| | | | Ecuador | 9/1/2026 | 900 | VARICK SPC | Verkhlin | Dan | | | | | | | | | | | 9/22/2026 | 0.25 | |
| | | | Honduras | 9/2/2026 | 900 | CHICAGO | Hoffman D'Amico | Kyrsten | | | | | | | FOC | | | | 9/30/2026 | 0.25 | |
| | | | Mexico | 9/2/2026 | 830 | HOUSTON SOUTH GESSNER | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| | | | Honduras | 9/2/2026 | 830 | HOUSTON SOUTH GESSNER | Celik | Nurullah | | | | | | | FOC | | | | 9/17/2026 | 0.25 | |
| | | | Guatemala | 9/2/2026 | 1300 | PHOENIX | Celik | Nurullah | | | | | | | FOC | | | | 9/23/2026 | 1.25 | |
| | | | Guatemala | 9/2/2026 | 1300 | PHOENIX | Celik | Nurullah | Florence Project | | | | | | Has LSP | | | | 9/16/2026 | 0.25 | |
| | | | Guatemala | 9/2/2026 | 1300 | PHOENIX | Celik | Nurullah | | | | | | | Case not called | | | | 9/23/2026 | 0.25 | |
| | | | Mexico | 9/2/2026 | 1300 | PHOENIX | Celik | Nurullah | | | | | | | FOC | | | | 9/23/2026 | 0.25 | |
| | | | Guatemala | 9/2/2026 | 1300 | PHOENIX | Celik | Nurullah | | | | | | | FOC | | | | 9/16/2026 | 0.25 | |
| | | | Mexico | 9/2/2026 | 1300 | PHOENIX | Celik | Nurullah | Huy Nguyen | | | | | | Has LSP | | | | 9/30/2026 | 0.25 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | | PHOENIX | Celik | Nurullah | Att Cooper Richardson | | Has LSP | N/A - VD granted on 9/2/26 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | Atty Marcus Maldonado | | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Dominican Republic | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | Case not called | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | | SAN ANTONIO | Verkhlin | Dan | Advokato | | Has LSP | N/A - VD granted on 9/2/26, a Motion to I | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | | SAN ANTONIO | Verkhlin | Dan | | | Case not called | N/A - Dismissal ordered on 8/29/26 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | Advokato | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | El Salvador | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | Atty Allison Lampert | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Venezuela | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | Atty Nadia Corona | | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Venezuela | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | Atty Nadia Corona | | Has LSP | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | Case not called | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | Case not called | 9/9/2026 | 0.25 | |
| [redacted] | Colombia | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | Advokato | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Nicaragua | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | Case not called | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Mexico | | SAN ANTONIO | Verkhlin | Dan | | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Mexico | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 1330 | SAN ANTONIO | Verkhlin | Dan | Atty Allison Lampert | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | | SAN ANTONIO | Verkhlin | Dan | | | FOC | N/A - Removal ordered on 9/2/26 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | SBC Global | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | Emily Sugarman | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | Emily Sugarman | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | ImmDef | | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | | CHICAGO | Noor | Zeyna | | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | MIAMI | Noor | Zeyna | | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Mexico | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | Russel Jauregui | | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | Russel Jauregui | | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | Janet Verwelius | | Has LSP | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 830 | SANTA ANA | Noor | Zeyna | Madeleine Carot | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Dominican Republic | 9/2/2026 930 | SANTA ANA | Morales Roca | Carol | USCRI | Y | EOIR | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 | VARICK SPC | Hearey | Clement | USCRI | Y | EOIR | 9/23/2026 | 0.5 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | Case reset | Case reset | 9/8/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 | VARICK SPC | Hearey | Clement | USCRI | Y | EOIR | 9/23/2026 | 0.5 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Dem Rep Of The Congo | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | Atty Godson Nyahe | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | | CHARLOTTE | Ryu | Rachel | | | Case not called | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 900 | HYATTSVILLE | Ryu | Rachel | | | FOC | 10/5/2026 | 0.25 | Sarah Caspari, YC Child Advocate |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | | | FOC | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 900 | VARICK SPC | Ryu | Rachel | Empire Justice Center | | Has LSP | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 | VARICK SPC | Hearey | Clement | USCRI | Y | EOIR | 9/16/2026 | 0.5 | |
| [redacted] | Guatemala | 9/1/2026 | VARICK SPC | Hearey | Clement | USCRI | Y | EOIR | 9/22/2026 | 0.25 | |
| [redacted] | Guatemala | 9/2/2026 1100 | VARICK SPC | Ryu | Rachel | Carmen Maria Rey Caldas | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1430 | CONCORD | Celik | Nurullah | Att. Stephany Arzaga | | Has LSP | 9/24/2026 | 0.25 | |
| [redacted] | Guatemala | | EL PASO | Ryu | Rachel | | | Age out | N/A - Removal ordered on 9/3/26 | 0.25 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | Attorney Lauren Schenkel | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Mexico | 9/3/2026 830 | HARLINGEN | Leonard | Breanna | USCRI | Y | EOIR | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Mexico | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | Susanna Silva | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | Susanna Silva | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Mexico | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | Susanna Silva | | Has LSP | 9/9/2026 | 0.25 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Mexico | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | Name Unknown | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | AC Keshi | | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Honduras | | HARLINGEN | Verkhlin | Dan | | | FOC | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | Whitney Jurado | | Has LSP | 12/9/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Honduras | | HARLINGEN | Verkhlin | Dan | | | FOC | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | Honduras | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.5 | |
| [redacted] | Honduras | | HARLINGEN | Verkhlin | Dan | | | FOC | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | El Salvador | | HARLINGEN | Verkhlin | Dan | | | FOC | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | | FOC | 9/28/2026 | 0.25 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Ecuador | 9/3/2026 830 | HARLINGEN | Verkhlin | Dan | | FOC | 9/28/2026 | 0.25 | |
| [redacted] | Ecuador | 9/3/2026 930 | HARTFORD | Noor | Zeyna | | FOC | 9/17/2026 | 0.25 | Catherine Falvey, CIRI |
| [redacted] | Haiti | 9/3/2026 1500 | INDIANAPOLIS | Hoffman D'Amico | Kyrsten | National Immigrant Justice Center | Has LSP | 11/2/2026 | 0.25 | |
| [redacted] | Haiti | 9/3/2026 1500 | INDIANAPOLIS | Hoffman D'Amico | Kyrsten | National Immigrant Justice Center | Has LSP | 11/2/2026 | 0.25 | |
| [redacted] | Guatemala | | DETROIT | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | Gabrielle Tock, CWS |
| [redacted] | Mexico | | PHILADELPHIA | Skompinski | Lauren | | | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | DETROIT | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | PHILADELPHIA | Skompinski | Lauren | | | No future hearings scheduled | 0.25 | |
| [redacted] | El Salvador | | PHILADELPHIA | Skompinski | Lauren | | | No future hearings scheduled | 0.25 | |
| [redacted] | Haiti | | INDIANAPOLIS | Skompinski | Lauren | | | No future hearings scheduled | 0.25 | |
| [redacted] | Haiti | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | PHILADELPHIA | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Romania | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | Romania | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | Canada | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | N/A - VD granted on 9/3/26 | 0.25 | |
| [redacted] | Guatemala | | PHILADELPHIA | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | No future hearings scheduled | 0.25 | |
| [redacted] | El Salvador | | PHILADELPHIA | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Honduras | | PHILADELPHIA | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | No future hearings scheduled | 0.25 | |
| [redacted] | Nicaragua | | PHILADELPHIA | Skompinski | Lauren | | FOC | No future hearings scheduled | 0.25 | |
| [redacted] | Honduras | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | No future hearings scheduled | 0.25 | |
| [redacted] | Guatemala | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | Has LSP | No future hearings scheduled | 0.25 | |
| [redacted] | Honduras | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigrant Defenders Law Center | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigrant Defenders Law Center | Has LSP | 9/24/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigrant Defenders Law Center | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Julia Durning | Has LSP | 10/1/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigrant Defenders Law Center | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | | WEST VALLEY | Noor | Zeyna | Julia Durning | Has LSP | No future hearings scheduled | 0.25 | |
| [redacted] | Vietnam | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | MNM Law Offices | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigration Defenders Law Center | Has LSP | 9/23/2026 | 0.25 | |
| [redacted] | China | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigration Defenders Law Center | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | Immigration Center for Women and Children (ICWC) | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Guatemala | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | | | 9/23/2026 | 0.25 | |
| [redacted] | El Salvador | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | | | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/3/2026 1000 | SANTA ANA | Noor | Zeyna | | | 9/24/2026 | 0.25 | |
| [redacted] | Afghanistan | 9/3/2026 830 | SANTA ANA | Nurullah | Celik | | | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | | SANTA ANA | Nurullah | Celik | | Case not called | No future hearings scheduled | 0.5 | |
| [redacted] | Mexico | 9/3/2026 830 | SANTA ANA | Nurullah | Celik | | Case not called | 9/24/2026 | 0.5 | |
| [redacted] | Honduras | | LAS VEGAS | Nurullah | Celik | | Age out | No future hearings scheduled | 2.5 | |
| [redacted] | Guatemala | | TUCSON | Hoffman D'Amico | Kyrsten | Florence Immigrant and Refugee Rights Project | Has LSP | N/A - Removal ordered on 9/3/26 | 0.25 | |
| [redacted] | El Salvador | 9/16/2026 1030 | HOUSTON | | | | Case reset | 9/16/2026 | 0 | |
| [redacted] | Guatemala | 11/30/2026 1300 | CONCORD | | | | Case reset | 11/30/2026 | 0 | |
| [redacted] | Bolivia | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | | Case reset | 9/15/2026 | 0.25 | |
| [redacted] | Guatemala | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | Amica | Has LSP | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | JFCS Immigration Legal Service | Has LSP | No future hearings | 0.25 | |
| [redacted] | Honduras | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | N - JFCS withdrew | | N/A - VD granted 9/4 | 0.25 | |
| [redacted] | Honduras | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | | | 9/25/2026 | 0.25 | David Gestal FOC; YC Child Advocate |
| [redacted] | El Salvador | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | | | 9/25/2026 | 0.25 | David Gestal FOC; YC Child Advocate |
| [redacted] | Honduras | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | | Case reset | 9/25/2026 | 0.25 | |
| [redacted] | Honduras | 9/4/2026 830 | ANNANDALE | Morales Roca | Carol | | Case reset | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 9/4/2026 830 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 1 | |
| [redacted] | Mexico | 9/4/2026 830 | EL PASO | Ryu | Rachel | | FOC | N/A - VD granted 9/4 | 0.75 | |
| [redacted] | Guatemala | 9/4/2026 830 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 1.5 | |
| [redacted] | Guatemala | 9/4/2026 830 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 1.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/18/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | Case reset | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | Case reset | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 0.5 | |
| [redacted] | El Salvador | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Honduras | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Mexico | 9/4/2026 1030 | EL PASO | Ryu | Rachel | Pablo Palomeque | Has LSP | 10/2/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/18/2026 | 0.5 | |
| [redacted] | Mexico | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 10/2/2026 | 0.5 | |
| [redacted] | Peru | 9/4/2026 1030 | EL PASO | Ryu | Rachel | | FOC | 9/11/2026 | 0.5 | |
| [redacted] | Guatemala | 9/4/2026 830 | NEWARK | | | Church World Service | Has LSP | 10/20/2026 | 0.25 | |
| [redacted] | | 8/31/2026 1300 | HARLINGEN | Morales Roca | Carol | | FOC | 9/15/2026 | 0.25 | |
| [redacted] | | 8/31/2026 1300 | HARLINGEN | Morales Roca | Carol | | FOC | 9/4/2026 | 0.25 | |
| [redacted] | | 8/31/2026 1300 | HARLINGEN | Morales Roca | Carol | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | | 8/31/2026 1300 | HARLINGEN | Morales Roca | Carol | | FOC | 9/16/2026 | 0.25 | |
| [redacted] | | 8/31/2026 1300 | HARLINGEN | Morales Roca | Carol | | FOC | 9/4/2026 | 0.5 | |
| [redacted] | Honduras | 9/1/2026 1330 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Honduras | 9/1/2026 1330 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | Name Unknown | Has LSP | 9/22/2026 | 0.25 | |
| [redacted] | Mexico | | | Tripp | Derek | | FOC | 9/4/2026 | 0.25 | |
| [redacted] | Colombia | | | Tripp | Derek | | Case not called | No future hearings scheduled | 0.25 | |
| [redacted] | Nicaragua | 9/1/2026 1330 | HOUSTON GREENSPOINT PARK | Verkhlin | Dan | | FOC | 9/22/2026 | 0.25 | |
| [redacted] | Honduras | 9/2/2026 1030 | HOUSTON SOUTH GESSNER | Celik | Nurullah | | FOC | 9/16/2026 | 0.25 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Honduras | 9/2/2026 1030 | HOUSTON SOUTH GESSNER | Celik | Nurullah | | | | FOC | 9/16/2026 | 0.25 |
| | | 9/2/2026 1030 | SANTA ANA | Noor | Zeyna | | | | FOC | 9/23/2026 | 0.25 |
| | Guatemala | 9/2/2026 1030 | SANTA ANA | Noor | Zeyna | | | | FOC | 9/23/2026 | 0.25 |
| | | 9/2/2026 1030 | SANTA ANA | Noor | Zeyna | | | | FOC | 9/23/2026 | 0.25 |
| | | 9/2/2026 1030 | SANTA ANA | Noor | Zeyna | | | | | 9/21/2026 | 0.25 |
| | | 9/2/2026 1030 | SANTA ANA | Noor | Zeyna | | | | FOC | 9/21/2026 | 0.25 |
| | Guatemala | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | | FOC | 9/16/2026 | 0.25 |
| | | 9/2/2026 1300 | SAN ANTONIO | Verkhlin | Dan | | | | FOC | 9/16/2026 | 0.25 |
| | Mexico | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | Attorney Daniel Herrera | | | Has LSP | 9/28/2026 | 0.25 |
| | Turkiye | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | | | Has LSP | No future hearings scheduled | 0.25 |
| | Turkiye | | PHILADELPHIA | Skompinski | Lauren | Name Unknown | | | Has LSP | No future hearings scheduled | 0.25 |
| | Guatemala | | PHILADELPHIA | Skompinski | Lauren | JFCS | | | Has LSP | No future hearings scheduled | 0.25 |
| | Guatemala | 9/3/2026 745 | PHILADELPHIA | Hearey | Clement | USCRI | Y | | EOIR | 9/3/2026 | 0.25 |
| | Ecuador | | PHILADELPHIA | Hearey | Clement | USCRI | Y | | EOIR | No future hearings scheduled | 0.25 |
| | Guatemala | | PHILADELPHIA | Hearey | Clement | USCRI | Y | Y | USCIS/EOIR | No future hearings scheduled | 0.25 |
| | Mexico | 9/3/2026 1330 | SANTA ANA | Noor | Zeyna | ImmDef | | | Has LSP | 9/8/2026 | 0.25 |
| | El Salvador | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/23/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/23/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/23/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/23/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/23/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/23/2026 | 0.25 |
| | El Salvador | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | N/A | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | Guatemala | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | El Salvador | 9/3/2026 900 | HARLINGEN | Verkhlin | Dan | | | | FOC | 9/28/2026 | 0.25 |
| | Mexico | 9/4/2026 830 | EL PASO | Ryu | Rachel | | | | Case reset | 10/2/2026 | 0.5 |
| | Guatemala | 9/4/2026 830 | EL PASO | Ryu | Rachel | | | | Case reset | 10/2/2026 | 0.5 |
| | Guatemala | 9/4/2026 830 | EL PASO | Ryu | Rachel | | | | FOC | 9/18/2026 | 0.5 |
| | Guatemala | 9/4/2026 830 | EL PASO | Ryu | Rachel | | | | FOC | 10/2/2026 | 0.5 |
| | Guatemala | 9/4/2026 830 | EL PASO | Ryu | Rachel | | | | FOC | 10/2/2026 | 0.5 |
| | Guatemala | 9/4/2026 1030 | EL PASO | Morales Roca | Carol | | | | IJ did not allow FOC | 9/25/2026 | 0.25 |
| | Guatemala | 9/4/2026 1030 | EL PASO | Morales Roca | Carol | | | | IJ did not allow FOC | 9/25/2026 | 0.25 |
| | Guatemala | 9/3/2026 | PHILADELPHIA | Hearey | Clement | USCRI | Y | | EOIR | N/A - VD granted 9/3 | |
| | Ecuador | 9/4/2026 | NEWARK | Hearey | Clement | USCRI | Y | | EOIR | 9/18/2026 | 2.5 |
| | Ecuador | 9/4/2026 | NEWARK | Hearey | Clement | USCRI | Y | | EOIR | 9/18/2026 | 2.5 |
| | Ecuador | 8/25/2026 | VARICK SPC | Hearey | Clement | USCRI | Y | | EOIR | 9/9/2026 | 0.25 |
| | Guatemala | 8/12/2026 | VARICK SPC | Hearey | Clement | USCRI | Y | | EOIR | 9/9/2026 | 1 |

# 9-11-2026 Legal Representation Information Table

| A-Number | First Name | Last Name | Gender | DOB | COO | Next Hearing | Next Hearing Location | Attorney Last | Attorney First | Legal | L-Form | E-Form | Form | Form | G-28 | Type of | If | If | Immigration | Next Scheduled Appearance | Labor Addition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | Honduras | 9/8/2026 | 1430 MIAMI | Ryu | Rachel | Omar Christian | | | | | | Has LSP | | | | 9/21/2026 | 0.25 |
| [redacted] | | | | | Honduras | | MIAMI | Ryu | Rachel | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | **N/A - VD granted 9/8** | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 1430 MIAMI | Ryu | Rachel | Ramos, Antonio J. (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/21/2026 | 0.5 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 1430 MIAMI | Ryu | Rachel | Alessandra Diaz | | | | | | Has LSP | | | | 9/21/2026 | 0.5 |
| [redacted] | | | | | Cuba | 9/8/2026 | 1430 MIAMI | Ryu | Rachel | Gloria Cardona | | | | | | Has LSP | | | | 9/21/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 1430 MIAMI | Ryu | Rachel | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/21/2026 | 0.25 |
| [redacted] | | | | | El Salvador | | PHILADELPHIA | Hoffman D'Amico | Kyrsten | | | | | | | | | | | **No future hearings scheduled** | 0.25 |
| [redacted] | | | | | El Salvador | | PHILADELPHIA | Hoffman D'Amico | Kyrsten | | | | | | | | | | | **No future hearings scheduled** | 0.25 |
| [redacted] | | | | | Guatemala | | CHARLOTTE | Hoffman D'Amico | Kyrsten | | | | | | | | | | | **Venue change** | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 800 PHILADELPHIA | Tarnogorska | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Tarnogorska | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Tarnogorska | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 |
| [redacted] | | | | | Cameroon | 9/8/2026 | 800 PHILADELPHIA | Tarnogorska | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Hoffman D'Amico | Kyrsten | Portela, Orlando G. (All Proceedings) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 |
| [redacted] | | | | | Jamaica | 9/8/2026 | 800 PHILADELPHIA | Hoffman D'Amico | Kyrsten | Lee, Catherine A (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Tarnogorska | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 |
| [redacted] | | | | | Colombia | 9/8/2026 | 800 PHILADELPHIA | Tarnogorska | Anna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Hoffman D'Amico | Kyrsten | Portela, Orlando G. (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Hoffman D'Amico | Kyrsten | Portela, Orlando G. (All Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Hoffman D'Amico | Kyrsten | | | | | | | FOC | | | | 9/24/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 800 PHILADELPHIA | Hoffman D'Amico | Kyrsten | Hilty , Marcy Ann (Other Proceedings) (Pro Bono) | | | | | | Has LSP | | | | 9/24/2026 | 0.25 |
| [redacted] | | | | | Venezuela | 9/8/2026 | 830 LOS ANGELES | Leonard | Breanna | | | | | | | FOC | | | | Venue change | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/14/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | El Salvador | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | Name Unknown | | | | | | | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | El Salvador | | HARLINGEN | Leonard | Breanna | USCRI | Y | y | | | | EOIR | | | 9/8/2026 | **N/A - VD granted 9/8** | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | 9/8/2026 | 9/30/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | Matt Gafron | | | | | | Has LSP | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/28/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | Galindo, Liza Regina (All Proceedings) | | | | | | Has LSP | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | El Salvador | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | Harmoney Jones | | | | | | Has LSP | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | El Salvador | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | USCRI | Y | Y | | | | EOIR | | | 9/8/2026 | 9/28/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Honduras | | DALLAS | Leonard | Breanna | USCRI | Y | Y | | | Y | EOIR | USCIS | | 9/8/2026 | 11/6/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | El Salvador | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | Nicolas Pramer | | | | | | Has LSP | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | | PHILADELPHIA | Leonard | Breanna | | | | | | | Not allowed into webex | | | | **No future hearings scheduled** | 0.25 |
| [redacted] | | | | | Honduras | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/28/2026 | 0.25 |
| [redacted] | | | | | El Salvador | 9/8/2026 | 830 HOUSTON GREENSPOINT PARK | Leonard | Breanna | | | | | | | Case not called | | | | 9/29/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | Not allowed into webex | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Mexico | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | Pablo Rocha | | | | | | Has LSP | | | | 9/30/2026 | 0.25 |
| [redacted] | | | | | Guatemala | 9/8/2026 | 830 HARLINGEN | Leonard | Breanna | | | | | | | FOC | | | | 9/30/2026 | 0.25 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Mexico | 9/8/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 830 | HARLINGEN | Leonard | Breanna | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Mexico | | | SAN DIEGO | Celik | Nurullah | | | | | Case not called | | | **No future hearings scheduled** | 0.25 | |
| | Venezuela | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | El Salvador | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/22/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/22/2026 | 0.25 | |
| | Honduras | | | CHARLOTTE | Morales Roca | Carol | | | | | No hearing info | | | **No future hearings scheduled** | 0.25 | |
| | Guatemala | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 830 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Cynthia Davila | | | | Has LSP | | | 10/6/2026 | 0.25 | |
| | Ecuador | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Doris Almeida | | | | Has LSP | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Melody Koch | | | | Has LSP | | | 9/22/2026 | 0.25 | |
| | Ecuador | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Kimberly Martinez | | | | Has LSP | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | El Salvador | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Thomas Woodward | | | | Has LSP | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Karen Pedraza | | | | Has LSP | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Vanessa Baez | | | | Has LSP | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | El Salvador | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1330 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | | | | FOC | | | 9/29/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1430 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | Ajay Singh | | | | Has LSP | | | 9/29/2026 | 0.25 | |
| | Somalia | 9/8/2026 | 1300 | SANTA ANA | Morales Roca | Carol | USCRI | Y | Y | | EOIR | | 9/8/2026 | 9/25/2026 | 0.5 | |
| | Guatemala | 9/8/2026 | 930 | SANTA ANA | Hoffman D'Amico | Kyrsten | | | | | FOC | | | 10/7/2026 | 0.25 | |
| | Ecuador | 9/8/2026 | 830 | VARICK SPC | Ryu | Rachel | Matthew Johnson | | | | Has LSP | | | 9/16/2026 | 0.5 | |
| | Haiti | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.5 | |
| | Haiti | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.5 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Stewart Gosberg | | | | Has LSP | | | 9/28/2026 | 0.5 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Empire Justice | | | | Has LSP | | | 10/7/2026 | 0.25 | |
| | Haiti | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Reckenson Bedet | | | | Has LSP | | | 9/23/2026 | 0.25 | |
| | Haiti | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Reckenson Bedet | | | | Has LSP | | | 9/23/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Vladislav Lishilenko | | | | Has LSP | | | 9/23/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Melissa Barbosa Kobernitski | | | | Has LSP | | | 9/16/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Afghanistan | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Empire Justice | | | | Has LSP | | | 9/16/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | Case not called | | | 9/14/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Haiti | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Ecuador | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | The Door |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Hearey | Clement | USCRI | Y | Y | Y | EOIR | USCIS | 9/8/2026 | 9/16/2026 | | |
| | Mexico | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | | | VARICK SPC | Ryu | Rachel | | | | | FOC | | | **N/A - VD granted 9/8** | 0.25 | |
| | Ecuador | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Honduras | | | HYATTSVILLE | Hearey | Clement | Katarina Uhalova | | | | Has LSP | | | **Venue change** | 0.25 | |
| | Honduras | | | HYATTSVILLE | Hearey | Clement | Katarina Uhalova | | | | Has LSP | | | **Venue change** | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | Liliana L Quiroz | | | | Has LSP | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | Case not called | | | 9/23/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1100 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/28/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 1130 | VARICK SPC | Ryu | Rachel | | | | | FOC | | | 9/16/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 900 | VARICK SPC | Hearey | Clement | USCRI | Y | Y | Y | EOIR | USCIS | 9/8/2026 | 9/15/2026 | 0.25 | |
| | Guatemala | 9/8/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | | Case not called | | | 9/23/2026 | 0.25 | |
| | Honduras | 9/8/2026 | 1300 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1400 | HOUSTON | Noor | Zeyna | | | | | Case not called | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1400 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1400 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | Name Unknown | | | | Has LSP | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Honduras | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Honduras | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Honduras | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1430 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1500 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Guatemala | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |
| | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | | FOC | | | 9/28/2026 | 0.75 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | FOC | | 9/28/2026 | 0.75 |
| [redacted] | Honduras | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | Y | | 9/28/2026 | 0.75 |
| [redacted] | Nicaragua | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | | FOC | | 9/28/2026 | 0.75 |
| [redacted] | Guatemala | | | EL PASO | Celik | Nurullah | | | | FOC | | **N/A- Removal ordered on 9/8/26** | 1 |
| [redacted] | Guatemala | 9/8/2026 | 830 | EL PASO | Celik | Nurullah | Stephanie Izaguirre | | | | | 9/14/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Lee, Hannah (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Smith, Laura J (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Haiti | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Mejia, Dominique (All Proceedings) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 1030 | CHICAGO | Hoffman D'Amico | Kyrsten | Lee, Hannah (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 |
| [redacted] | Guatemala | | | HARLINGEN | Ryu | Rachel | Phipps, Samuel Thomas (All Proceedings) (Pro Bono) | | | Has LSP | | **N/A - Removal ordered on 9/9/26** | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | | | HARLINGEN | Ryu | Rachel | rocha, pablo (All Proceedings) | | | Has LSP | | **N/A - VD granted 9/9** | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Leonard | Breanna | USCRI | Y | Y | EOIR | 9/9/2026 | 9/28/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | El Salvador | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Rodriguez, Denny Ray (All Proceedings) | | | Has LSP | | 9/28/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Eric Rosenfield | | | Has LSP | | 9/28/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Peru | | | BUFFALO | Ryu | Rachel | | | | FOC | | **Venue change** | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 |
| [redacted] | Haiti | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Hirai, Yuki (Other Proceedings) | | | Has LSP | | 12/23/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Mexico | | | HARLINGEN | Ryu | Rachel | | | | Case not called | | **N/A - VD granted 9/9/26** | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | | | HARLINGEN | Ryu | Rachel | | | | FOC | | **N/A - VD granted 9/9/26** | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Miguel Pineda | | | Has LSP | | 10/5/2026 | 0.25 |
| [redacted] | El Salvador | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | John Velasco | | | Has LSP | | 9/28/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | John Velasco | | | Has LSP | | 9/28/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Ecuador | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Shikiar | Robert | USCRI | Y | Y | EOIR | 9/9/2026 | 10/5/2025 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Nicaragua | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Saul Suarez Flores | | | Has LSP | | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Saul Suarez Flores | | | Has LSP | | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | Aimee Shuck | | | Has LSP | | 9/30/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/2/2026 | 0.25 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | China | 9/9/2026 | 830 | HARLINGEN | Ryu | Rachel | | | | Case not called | | 10/5/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | HARLINGEN | Shikiar | Robert | USCRI | Y | Y | EOIR | 9/9/2026 | 10/5/2026 | 0.25 | |
| [redacted] | Venezuela | | | HARLINGEN | Ryu | Rachel | | | | FOC | | **N/A - VD granted 9/9/26** | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | Saul Suarez Flores | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | | | | Noor | Zeyna | Medellin, Maria M (Other Proceedings) (Pro Bono) | | | Has LSP | | **Case information not available** | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guyana | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | Lundy, Paulette A. (All Proceedings) | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Dominican Re | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | RODRIGUEZ MALDONADO, YAMILA (All Proceedings) | | | Has LSP | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | | | HOUSTON – SOUTH GESSNER | Noor | Zeyna | USCRI | Y | Y | EOIR | 9/9/2026 | **N/A - VD granted on 9/9/26** | 0.5 | |
| [redacted] | El Salvador | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | USCRI | Y | Y | EOIR | 9/9/2026 | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | USCRI | Y | Y | EOIR | 9/9/2026 | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/23/2026 | 0.25 | |
| [redacted] | El Salvador | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/23/2026 | 0.5 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | HOUSTON – SOUTH GESSNER | Noor | Zeyna | | | | FOC | | 9/23/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | Nochomovitz, Lara (All Proceedings) (Pro Bono) | | | Has LSP | | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | Castillo, Maria D (Other Proceedings) (Pro Bono) | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | Nochomovitz, Lara (All Proceedings) (Pro Bono) | | | Has LSP | | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | Castillo, Maria D (Other Proceedings) (Pro Bono) | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Nicaragua | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/23/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Dominican Re | 9/9/2026 | 830 | SAN ANTONIO | Morales Roca | Carol | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | El Salvador | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | | | SAN ANTONIO | Celik | Nurullah | | | | FOC | | **No future hearings scheduled** | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | | | SAN ANTONIO | Celik | Nurullah | | | | FOC | | **N/A - VD granted on 9/10/26** | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Nicaragua | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | David Walding | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | Allison Lampert | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | Maria Castillo | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/16/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | El Salvador | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | | | SAN ANTONIO | Celik | Nurullah | | | | FOC | | **No future hearings scheduled** | 0 | |
| [redacted] | El Salvador | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Honduras | | | SAN ANTONIO | Celik | Nurullah | | | | FOC | | **N/A - VD granted on 9/9/26** | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 1300 | SAN ANTONIO | Celik | Nurullah | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | | | ATLANTA DETAINED | Ryu | Rachel | IRC | | | Has LSP | | **No future hearings scheduled** | 0.25 | |
| [redacted] | Guinea | | | VARICK SPC | Verkhlin | Dan | Olson, Arianna Katherine (Other Proceedings) (Pro Bono) | | | Has LSP | | **N/A - Proceedings terminated on 9/9/26** | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 900 | VARICK SPC | Verkhlin | Dan | Carmen Maria Rey Caldas | | | Has LSP | | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 900 | VARICK SPC | Hearey | Clement | USCRI | Y | Y | EOIR | 9/9/2026 | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | Musa Obregon Law | | | Has LSP | | 10/7/2026 | 0.25 | |
| [redacted] | Ecuador | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | | | | FOC | | 9/28/2026 | 0.25 | The Door |
| [redacted] | Honduras | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | CWS | | | Has LSP | | 10/7/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | | | | FOC | | 9/28/2026 | 0.25 | The Door |
| [redacted] | Nicaragua | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | | | | Case not called | | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 930 | VARICK SPC | Hearey | Clement | USCRI | Y | Y | EOIR | 9/9/2026 | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | | | | FOC | | 9/28/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | | | | Case not called | | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 900 | VARICK SPC | Verkhlin | Dan | CWS | | | Has LSP | | 9/14/2026 | 0.25 | |
| [redacted] | Vietnam | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | Hoa Tran | | | Has LSP | | 9/28/2026 | 0.25 | |
| [redacted] | Honduras | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | CWS | | | Has LSP | | 10/7/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 930 | VARICK SPC | Verkhlin | Dan | CWS | | | Has LSP | | 10/7/2026 | 0.25 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Ecuador | 9/9/2026 | 930 | VARICK SPC | Hearey | Clement | USCRI | Y | Y | EOIR | 9/9/2026 | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 830 | PHOENIX | Verkhlin | Dan | Tania Pham | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | PHOENIX | Verkhlin | Dan | Angel Hall | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 830 | PHOENIX | Verkhlin | Dan | Randall Rowberry | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | FOC | | **N/A - Removal ordered on 9/9/26** | 0.5 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | | | | FOC | | 9/18/2026 | 0.25 | |
| [redacted] | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | FOC | | **N/A - VD granted on 9/9/26** | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | Alyssa Telander | | | Has LSP | | 9/23/2026 | 0.25 | |
| [redacted] | Ecuador | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | Marc Ackerman | | | Has LSP | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | FOC | | **N/A - VD granted on 9/9/26** | 0.25 | |
| [redacted] | Guatemala | | | PHOENIX | Verkhlin | Dan | | | | FOC | | **No future hearings scheduled** | 0.25 | |
| [redacted] | Colombia | | | PHOENIX | Verkhlin | Dan | | | | FOC | | **No future hearings scheduled** | 0.25 | |
| [redacted] | Guatemala | 9/9/2026 | 1300 | PHOENIX | Verkhlin | Dan | | | | FOC | | 9/25/2026 | 0.25 | |
| [redacted] | Mexico | 9/9/2026 | 1430 | VARICK SPC | Johnson | Anne | | | | | | 9/16/2026 | 0.25 | |
| [redacted] | Honduras | | | ELIZABETH | Verkhlin | Dan | | | | Not allowed into webex | | **No future hearings scheduled** | 0.25 | |
| [redacted] | Honduras | 9/10/2026 | 830 | SANTA ANA | Ryu | Rachel | | | | FOC | | 9/23/2026 | 0.25 | |
| [redacted] | Guatemala | | | HOUSTON – SOUTH GESSNER | Ryu | Rachel | GHIRP | | | Has LSP | | **N/A - VD ordered 9/10** | 0.25 | |
| [redacted] | Honduras | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 9/24/2026 | 0.25 | GHIRP |
| [redacted] | Honduras | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Guatemala | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Guatemala | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Guatemala | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Honduras | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Honduras | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 9/24/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 9/24/2026 | 0.25 | GHIRP |
| [redacted] | Honduras | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Ecuador | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Guatemala | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Honduras | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 10/7/2026 | 0.25 | GHIRP |
| [redacted] | Mexico | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Ryu | Rachel | | | | FOC | | 9/24/2026 | 0.25 | GHIRP |
| [redacted] | Honduras | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Julissa Colindres | | | Has LSP | | 9/15/2026 | 0.25 | |
| [redacted] | Nicaragua | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Alejandra Thorpe | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Nicaragua | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Alejandra Thorpe | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Nicaragua | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Alejandra Thorpe | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Ramon Osborne | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | CONCORD | Verkhlin | Dan | Juliana Duming | | | Has LSP | | 1/7/2027 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Julissa Colindres | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | El Salvador | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Mayra Navarro | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Daniel Garcia | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Name Unknown | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Juliana Duming | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | Juliana Duming | | | Has LSP | | 9/17/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 900 | SANTA ANA | Verkhlin | Dan | | | | FOC | | 9/30/2026 | 0.25 | |
| [redacted] | Guatemala | | | TUCSON | Celik | Nurullah | Fathima Qureshi | | | | | **N/A - Removal ordered on 9/10** | 0.5 | |
| [redacted] | Egypt | 9/10/2026 | 900 | TUCSON | Celik | Nurullah | Laura Enriquez | | | Has LSP | | 9/28/2026 | 0.25 | |
| [redacted] | Mexico | 9/10/2026 | 900 | TUCSON | Celik | Nurullah | Naveena Khattri | | | Has LSP | | 9/28/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 1300 | TUCSON | Verkhlin | Dan | Mollie Kravitz | | | Has LSP | | 9/28/2026 | 0.5 | |
| [redacted] | Guatemala | 9/10/2026 | 1330 | TUCSON | Verkhlin | Dan | Mollie Kravitz | | | Has LSP | | 9/28/2026 | 0.5 | |
| [redacted] | Guatemala | 9/10/2026 | 1400 | TUCSON | Verkhlin | Dan | Ana Islas | | | Has LSP | | 10/1/2026 | 0.5 | |
| [redacted] | Guatemala | 9/10/2026 | 1400 | TUCSON | Verkhlin | Dan | Mollie Kravitz | | | Has LSP | | 10/1/2026 | 0.5 | |
| [redacted] | Honduras | 9/10/2026 | 1100 | DETROIT | Tarnogorska | Anna | Name Unknown | | | Has LSP | | 11/18/2026 | 1 | |
| [redacted] | El Salvador | 9/10/2026 | 1100 | DETROIT | Tarnogorska | Anna | Garcia | | | Has LSP | | 11/18/2026 | 1 | |
| [redacted] | Guatemala | 9/10/2026 | 1100 | DETROIT | Tarnogorska | Anna | Name Unknown | | | Has LSP | | 11/18/2026 | 1.5 | |
| [redacted] | Mexico | | | WEST VALLEY | Johnson | Anne | | | | Aged out | | **Venue change** | 0.25 | |
| [redacted] | Venezuela | | | SAN ANTONIO | Ryu | Rachel | Sondra Turin | | | Has LSP | | **Venue change** | 0.75 | |
| [redacted] | Honduras | 9/10/2026 | 1000 | DALLAS | Leonard | Breanna | | | | FOC | | 10/1/2026 | 0.25 | |
| [redacted] | Guatemala | 9/10/2026 | 1000 | DALLAS | Leonard | Breanna | | | | FOC | | 10/1/2026 | 0.25 | |
| [redacted] | El Salvador | 9/10/2026 | 1000 | DALLAS | Leonard | Breanna | | | | Case not called | | 10/23/2026 | 0.25 | |
| [redacted] | Guatemala | 9/11/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 | |
| [redacted] | Guatemala | 9/11/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 | |
| [redacted] | Guatemala | 9/11/2026 | 1300 | HARLINGEN | Ryu | Rachel | | | | FOC | | 10/5/2026 | 0.25 | |
| [redacted] | Guatemala | | | HOUSTON – SOUTH GESSNER | Aponte | Pablo | | | | Not allowed into webex | | **No future hearings scheduled** | 1 | |
| [redacted] | Guatemala | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | Luz Ayala | | | Has LSP | | 9/30/2026 | 0.25 | |
| [redacted] | Mexico | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | Ashley Gordillo | | | Has LSP | | 9/30/2026 | 0.25 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Mexico | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | Jessica Magana | Has LSP | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | | Case not called | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | Luz Ayala | Has LSP | 9/30/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | Jessica Magana | Has LSP | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | Jessica Magana | Has LSP | 9/30/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 1400 | SANTA ANA | Celik | Nurullah | | Case not called | 9/30/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | PORTLAND | Verkhlin | Dan | | Not allowed into webex | 2/16/2027 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | DALLAS | Verkhlin | Dan | | Not allowed into webex | 10/23/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 1300 | CHICAGO | Verkhlin | Dan | | Not allowed into webex | 10/15/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Ecuador | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | EL PASO | Noor | Zeyna | | FOC | 10/9/2026 | 0.25 |
| [redacted] | El Salvador | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | El Salvador | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Name Unknown | Has LSP | 10/9/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Ramirez | Has LSP | 9/21/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Ecuador | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Comebal | Has LSP | 9/21/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/18/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/15/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Venezuela | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/25/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Peru | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 10/5/2026 | 0.25 |
| [redacted] | | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | Case not called | TBD transferred | 0.25 |
| [redacted] | Guatemala | | | EL PASO | Leonard | Breanna | | Case not called | **No future hearings scheduled** | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1300 | LOS ANGELES | Leonard | Breanna | | Case not called | 9/23/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | ANNANDALE | Verkhlin | Dan | Tyler Kent | Has LSP | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | ANNANDALE | Verkhlin | Dan | Scott Bassett | Has LSP | 10/13/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 830 | ANNANDALE | Verkhlin | Dan | Karla Torres Sueiro | Has LSP | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 830 | ANNANDALE | Verkhlin | Dan | James Green | Has LSP | 10/2/2026 | 0.25 |
| [redacted] | El Salvador | 9/11/2026 | 830 | ANNANDALE | Verkhlin | Dan | James Green | Has LSP | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | | | CHICAGO | Hoffman D'Amico | Kyrsten | | Not allowed to participate as FOC | **No future hearings scheduled** | 1 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Valgina Rodriguez Calderon | | 10/9/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.5 |
| [redacted] | Guatemala | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.5 |
| [redacted] | Honduras | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.5 |
| [redacted] | Honduras | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.5 |
| [redacted] | Honduras | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.5 |
| [redacted] | Honduras | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.5 |
| [redacted] | Guatemala | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 900 | CHARLOTTE | Aponte | Pablo | | Not allowed into webex | 10/2/2026 | 0.25 |
| [redacted] | Guatemala | 9/8/2026 | 1300 | HOUSTON GREENSPOINT PARK | Morales Roca | Carol | | FOC | 9/29/2026 | 0.5 |
| [redacted] | El Salvador | 9/8/2026 | 1530 | HOUSTON | Noor | Zeyna | | | 9/28/2026 | 0.25 |
| [redacted] | Mexico | 9/10/2026 | 830 | HOUSTON – SOUTH GESSNER | Morales Roca | Carol | | Not allowed into webex | 10/1/2026 | 0.5 |
| [redacted] | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | | FOC | 9/21/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Noor | Zeyna | Name Unknown | Has LSP | 10/09/202 | 0.25 |
| [redacted] | Honduras | 9/11/2026 | 1300 | EL PASO | Leonard | Breanna | | FOC | 9/18/2026 | 0.25 |
| [redacted] | Mexico | 9/11/2026 | 830 | EL PASO | Celik | Nurullah | | FOC | 10/9/2026 | 0.5 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Jacob Wedemeyer | | 10/9/2026 | 0.25 |
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Jacob Wedemeyer | | 10/9/2026 | 0.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | Valgina Rodriguez Calderon | | 10/9/2026 | 0.25 |
| | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | FOC | 10/9/2026 | 0.25 |
| | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | FOC | 10/9/2026 | 0.25 |
| | Mexico | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | FOC | 10/9/2026 | 0.25 |
| | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | FOC | 10/9/2026 | 0.25 |
| | Guatemala | 9/11/2026 | 1030 | EL PASO | Celik | Nurullah | | FOC | 10/9/2026 | 0.25 |

# 9-11-2026 UAC Legal Orientations

| Attorney Last Name | Attorney First Name | Type | Date | Legal Orientation Given | Time Spent | UACID | Alien Number | First/Full Name | Last Name | Placement Date | Program Name | 6 month intervals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/19/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/19/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/22/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/22/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/26/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 7/30/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 7/17/2026 | Compass Connections Chavaneaux | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/11/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 7/29/2026 | Sunny Glen Children's Home New Tomorrow Resiliency Center | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/11/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 7/31/2026 | Sunny Glen Children's Home New Tomorrow Resiliency Center | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/11/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/13/2026 | Sunny Glen Children's Home New Tomorrow Resiliency Center | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/11/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/25/2026 | Sunny Glen Children's Home New Tomorrow Resiliency Center | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/21/2026 | Sunny Glen Children's Home New Tomorrow Resiliency Center | |
| Hoffman D'Amico | Kyrsten | Virtual - group | 9/10/2026 | Y | 1 | [redacted] | [redacted] | [redacted] | [redacted] | 8/21/2026 | Sunny Glen Children's Home New Tomorrow Resiliency Center | |

# Legal Screenings_through 9.11.2026

| Attny Last Name | Attny First name | A-Number | First Name | Last Name | DOB | COO | Hearing Location | Program Name | Date of Legal Screening | Outcome | Time Spent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hearey | Clement | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | The Children's Community Programs of CT LTFC | | Direct Representation | |
| Hearey | Clement | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | The Children's Community Programs of CT LTFC | | Direct Representation | |
| Hearey | Clement | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Varick | Abbott House LTFC | | Direct Representation | |
| Murillo Figueroa | Jaquelinne | [redacted] | [redacted] | [redacted] | [redacted] | Ecuador | Varick | Catholic Guardian Services Crotona | | | |
| Murillo Figueroa | Jaquelinne | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Harlingen | HOH Sunshine Foster | | Direct Representation | |
| Murillo Figueroa | Jaquelinne | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Harlingen | HOH Sunshine Foster | | Direct Representation | |
| Murillo Figueroa | Jaquelinne | [redacted] | [redacted] | [redacted] | [redacted] | Ecuador | Elizabeth | Center for Family Services TFC | | Direct Representation | |
| Murillo Figueroa | Jaquelinne | [redacted] | [redacted] | [redacted] | [redacted] | Ecuador | Elizabeth | Center for Family Services TFC | | Direct Representation | |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Varick | JCCA | 8/17/2026 | | |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Harlingen | Compass Connections Cameron 1077 | 8/18/2026 | | |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Harlingen | Urban Strategies San Benito | 8/17/2026 | Direct Representation | 1.5 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Harlingen | Urban Strategies San Benito | 8/25/2026 | Direct Representation | 1.5 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Harlingen | New Tomorrow Resiliency Center | 8/18/2026 | | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Harlingen | New Tomorrow Resiliency Center | 8/18/2026 | | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Varick | MercyFirst | 8/24/2026 | Other - Child is considering if wants Direct Rep | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Varick | MercyFirst | 8/24/2026 | Other - Child is considering if wants Direct Rep | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | El Salvador | Houston | St Michael's Home for Children | 8/26/2026 | Other - Child is considering if wants Direct Rep | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Houston | CC - Houston | 8/26/2026 | Other - Child is considering if wants Direct Rep | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Philadelphia | KidsPeace | 8/26/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | KidsPeace | 8/27/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Cameroon | Philadelphia | KidsPeace | 8/25/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | KidsPeace | 8/26/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | KidsPeace | 8/26/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Colombia | Philadelphia | KidsPeace | 8/25/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | KidsPeace | 8/26/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Philadelphia | KidsPeace | 8/27/2026 | Transfer Case from LSP | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Annandale | Bethany Christian Services - Wedgwood Christian Servi | 8/27/2026 | Direct Representation | 1 |
| Ryu | Rachel | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Miami | His House Children's Home | 8/21/2026 | Other - Family hired an attorney before the next heari | 1 |
| Ryu | Rachel | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Miami | His House Children's Home | 8/22/2026 | Direct Representation | 1 |
| Ryu | Rachel | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Annandale | Youth for Tomorrow | 8/21/2026 | Follow-up Legal Consultation | 1 |
| Ryu | Rachel | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | Annandale | Youth for Tomorrow | 8/28/2026 | Other - Child is considering if wants Direct Rep | 0.5 |
| Ryu | Rachel | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Miami | His House Children's Home | 8/22/2026 | Direct Representation | 1 |
| Tarnogorska | Anna | [redacted] | [redacted] | [redacted] | [redacted] | Honduras | Harlingen | CC - Henderson | 8/27/2026 | Referral to Direct Rep | 1 |
| Tarnogorska | Anna | [redacted] | [redacted] | [redacted] | [redacted] | Guatemala | El Paso | CC - El Paso | 8/18/2026 | Other - Child did not want Direct Rep | 1 |
| Tarnogorska | Anna | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Varick | Children's Home of Poughkeepsie | 8/28/2026 | Referral to Direct Rep | 1 |
| Tarnogorska | Anna | [redacted] | [redacted] | [redacted] | [redacted] | Mexico | Varick | Children's Home of Poughkeepsie | 8/31/2026 | Referral to Direct Rep | 1 |
| Ross | Max | [redacted] | [redacted] | [redacted] | [redacted] | El Salvador | Harlingen | New Tomorrow Resiliency Center | 8/21/2026 | Referral to Direct Rep | 1.5 |

| A-Number | First Name | Last Name | DOB | COO | Hearing Location | Program Name | Date of Legal Screening | Outcome | Time Spent |
|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | Honduras | HOUSTON – SOUTH GESS | Compass Connections Baytown | 8/31/2026 | Referral to Attorney | 1.5 |
| | | | | Mexico | HARLINGEN | Compass Connections Cameron | 9/1/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | VARICK SPC | MercyFirst | 9/1/2026 | Direct Representation | 2.5 |
| | | | | Guatemala | VARICK SPC | MercyFirst | 9/1/2026 | Referral to Attorney | 2 |
| | | | | Guatemala | HARLINGEN | HOH Sunshine Foster | 9/1/2026 | Referral to Attorney | 1.5 |
| | | | | Mexico | HARLINGEN | Compass Connections San Antonio | 9/1/2026 | Referral to Attorney | 1.5 |
| | | | | Dominican Repu | SANTA ANA | Building Bridges Ontario CA | 9/1/2026 | Direct Representation | 1.5 |
| | | | | Honduras | HOUSTON | House of Hope | 9/2/2026 | Referral to Attorney | 2 |
| | | | | El Salvador | HARLINGEN | Compass Connections Raymondville | 9/2/2026 | No referral- UAC accepted VD | 2.5 |
| | | | | Guatemala | VARICK SPC | Catholic Guardian Services | 9/2/2026 | No referral- UAC accepted VD | 2.5 |
| | | | | Mexico | VARICK SPC | MercyFirst | 9/2/2026 | Direct Representation | 2 |
| | | | | Honduras | HARLINGEN | Urban Strategies San Benito | 9/2/2026 | Referral to Attorney | 3 |
| | | | | Guatemala | HARLINGEN | HOH Sunshine Foster | 9/2/2026 | Referral to Attorney | 1.5 |
| | | | | Honduras | HARLINGEN | Compass Connections San Antonio | 9/2/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | EL PASO | Compass Connections El Paso | 9/2/2026 | Referral to Attorney | 1 |
| | | | | Dominican Repu | MIAMI | His House Children's Home | 9/2/2026 | Direct Representation | 1.5 |
| | | | | Mexico | MIAMI | His House Children's Home | 9/2/2026 | Consultation/brief advice on grant of V.D | 3 |
| | | | | Guatemala | SAN ANTONIO | Compass Connections San Antonio | 9/2/2026 | Referral to Attorney | 1.5 |
| | | | | El Salvador | HOUSTON | Children First Residential Care | 9/2/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | SANTA ANA | Trinity Youth Services Yucaipa | 9/2/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | EL PASO | Compass Connections Casa Mariposa West El Paso | 9/3/2026 | Referral to Attorney | 1 |
| | | | | Guatemala | EL PASO | Compass Connections Casa Mariposa West El Paso | 9/3/2026 | No referral- said she has an attorney | 0.5 |
| | | | | Haiti | EL PASO | Compass Connections Casa Mariposa West El Paso | 9/3/2026 | Referral to Attorney | 1.5 |
| | | | | Mexico | SAN ANTONIO | Compass Connections San Antonio | 9/3/2026 | Referral to Attorney | 1.5 |
| | | | | Somalia | SANTA ANA | Vista Haven Vista del Mar Child and Family Services | 9/3/2026 | Referral to Attorney | 2 |
| | | | | Guatemala | HARLINGEN | Sunny Glen Children's Home New Tomorrow Resiliency | 9/3/2026 | Referral to Attorney | 2 |
| | | | | Honduras | HARLINGEN | Sunny Glen Children's Home New Tomorrow Resiliency | 9/3/2026 | Referral to Attorney | 2.25 |
| | | | | Honduras | HARLINGEN | Urban Strategies San Benito | 9/3/2026 | Referral to Attorney | 3 |
| | | | | Guatemala | HARLINGEN | HOH Sunshine Foster | 9/3/2026 | Referral to Attorney | 1.5 |
| | | | | Honduras | HARLINGEN | HOH Sunshine Foster | 9/3/2026 | Referral to Attorney | 1.5 |
| | | | | Honduras | HARLINGEN | Compass Connections Cameron | 9/3/2026 | Referral to Attorney | 1 |
| | | | | Guatemala | VARICK SPC | Children's Home of Poughkeepsie - Nuevas Alas Prograr | 9/3/2026 | Referral to Attorney | 1 |
| | | | | Mexico | HARLINGEN | HOH Casa Sunshine | 9/3/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | EL PASO | Compass Connections Casa Mariposa West El Paso | 9/3/2026 | Referral to Attorney | 1 |
| | | | | Guatemala | EL PASO | Compass Connections El Paso | 9/3/2026 | No referral- Attempted but rescheduled du | 0.5 |
| | | | | Dominican Repu | MIAMI | His House Children's Home | 9/3/2026 | Direct Representation | 1.5 |
| | | | | Honduras | DALLAS | RELEASED | 9/3/2026 | Direct Representation | 1.5 |
| | | | | Guatemala | EL PASO | Compass Connections El Paso | 9/4/2026 | Referral to Attorney | 2 |
| | | | | Guatemala | EL PASO | Compass Connections El Paso | 9/4/2026 | No referral- UAC accepted VD | 2 |
| | | | | Guatemala | VARICK SPC | JCCA | 9/4/2026 | Direct Representation | 2.25 |
| | | | | Guatemala | VARICK SPC | JCCA | 9/4/2026 | Referral to Attorney | 1.5 |
| | | | | Venezuela | HARLINGEN | HOH Sunshine Foster | 9/4/2026 | Referral to Attorney | 2 |
| | | | | Guatemala | EL PASO | Compass Connections El Paso | 9/4/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | MIAMI | His House Children's Home | 9/4/2026 | Direct Representation | 1.5 |
| | | | | Mexico | HARLINGEN | Urban Strategies San Benito | 9/4/2026 | Referral to Attorney | 2 |
| | | | | Guatemala | HARLINGEN | Hands of Healing | 9/4/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | HARLINGEN | Hands of Healing | 9/4/2026 | Referral to Attorney | 1.5 |
| | | | | Honduras | SAN ANTONIO | Compass Connections San Antonio | 9/4/2026 | Referral to Attorney | 1.25 |
| | | | | Guatemala | HARLINGEN | Sunny Glen Children's Home New Tomorrow Resiliency C | 9/4/2026 | Referral to Attorney | 2 |

| A-Number | First Name | Last Name | DOB | COO | Hearing Location | Program Name | Date of Legal Screening | Outcome | Time Spent |
|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | Guatemala | HARLINGEN | Compass Connections Cameron | 9/9/2026 | No referral- UAC accepted VD | 1.5 |
| | | | | Honduras | HARLINGEN | Compass Connections | 9/9/2026 | Referral to Attorney | 1.5 |
| | | | | Honduras | SAN ANTONIO | Compass Connections LTFC San Antonio | 9/9/2026 | Referral to Attorney | 1 |
| | | | | Guatemala | NEW YORK | Catholic Guardian Services | 9/9/2026 | Referral to Attorney | 1.75 |
| | | | | Honduras | HARLINGEN | Compass Connections | 9/10/2026 | No referral- UAC accepted VD | 1.5 |
| | | | | Honduras | EL PASO | Compass Connections El Paso | 9/10/2026 | Referral to Attorney | 1.5 |
| | | | | Mexico | HARLINGEN | Compass Connections LTFC San Antonio | 9/10/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | PHOENIX | Child Crisis | 9/10/2026 | Referral to Attorney | 1.5 |
| | | | | Mexico | SAN ANTONIO | Compass Connections LTFC San Antonio | 9/10/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | PHOENIX | Child Crisis | 9/11/2026 | Referral to Attorney | 1.75 |
| | | | | El Salvador | HARLINGEN | Urban Strategies San Benito | 9/8/2026 | Referral to Attorney | 1.5 |
| | | | | Honduras | HARLINGEN | HOH Sunshine Foster | 9/8/2026 | Referral to Attorney | 1.75 |
| | | | | Mexico | HARLINGEN | Compass Connections Cameron | 9/8/2026 | Referral to Attorney | 1.5 |
| | | | | Guatemala | SAN ANTONIO | Compass Connections LTFC San Antonio | 9/8/2026 | Referral to Attorney | 1.75 |
| | | | | Honduras | Harlingen | CC - Cameron | 9/9/2026 | Referral | 2 |
| | | | | Guatemala | Phoenix | Child Crisis Arizona | 9/9/2026 | Referral | 2.5 |
| | | | | Mexico | San Antonio | CC - San Antonio | 9/9/2026 | Referral | 2.25 |
| | | | | Ecuador | El Paso | CPLC Hummingbird House | 9/10/2026 | No referral - Child took VD | 1.5 |
| | | | | Mexico | El Paso | CPLC Hummingbird House | 9/10/2026 | Referral | 2.5 |
| | | | | Honduras | Houston | Children First Residential Care | 9/9/2026 | Referral | 2 |
| | | | | Honduras | Harlingen | Refugio - San Benito | 9/10/2026 | Referral | 1.25 |
| | | | | Guatemala | San Antonio | CC - San Antonio | 9/11/2026 | Referral | 1.5 |
| | | | | Honduras | San Antonio | CC - San Antonio | 9/10/2026 | Referral | 2 |
| | | | | Honduras | San Antonio | CC - San Antonio | 9/9/2026 | Referral | 1.5 |
| | | | | Mexico | Harlingen | Urban Strategies San Benito | 9/8/2026 | Referral | 2.5 |
| | | | | Mexico | Elizabeth | Children First Residential Care | 9/10/2026 | Referral | 2.5 |
| | | | | Mexico | El Paso | CPLC Hummingbird House | 9/10/2026 | Referral | 1.75 |
| | | | | Guatemala | Harlingen | CC - Raymondville | 9/10/2026 | Referral | 1.75 |
| | | | | Brazil | Orlando | Family Focus Dream Center | 9/8/2026 | Referral | 1.25 |
| | | | | Guatemala | Varick St | Children's Home of Poughkeepsie | 9/9/2026 | No referral - Child has private attorney | |
| | | | | Guatemala | Varick St | Children's Home of Poughkeepsie | 9/9/2026 | Referral | 2 |
| | | | | Honduras | Varick St | Children's Home of Poughkeepsie | 9/8/2026 | Referral | 2 |
| | | | | Guatemala | Varick St | Children's Home of Poughkeepsie | 9/9/2026 | Referral | 2 |
| | | | | Guatemala | Varick St | Children's Home of Poughkeepsie | 9/9/2026 | Referral | 2 |
| | | | | Mexico | Houston | Children First Residential Care | 9/11/2026 | Referral | 2 |
| | | | | Guatemala | Dallas | CC - Grand Prairie | 9/11/2026 | Referral | 1.5 |
| | | | | Guatemala | Houston | Bokencamp Children's Shelter | 9/10/2026 | Referral | 2 |
| | | | | Guatemala | El Paso | Upbring LSSS-CC-Long Term Foster Care | 9/10/2026 | Referral | 1.5 |
| | | | | Guatemala | El Paso | Compass Connections | 9/11/2026 | Referral | 2 |
| | | | | Mexico | El Paso | Upbring TFC El Paso | 9/11/2026 | Referral | 2 |
| | | | | Guatemala | El Paso | CPLC Hummingbird House | 9/11/2026 | Referral | 1.5 |
| | | | | Mexico | Elizabeth | Center for Family Services Shelter | 9/10/2026 | Referral | 1.25 |
| | | | | Honduras | Elizabeth | Center for Family Services Shelter | 9/10/2026 | Referral | 1.25 |
| | | | | Guatemala | Elizabeth | Center for Family Services Shelter | 9/10/2026 | Referral | 1.25 |
| | | | | El Salvador | Elizabeth | Center for Family Services Shelter | 9/10/2026 | Referral | 1.25 |
| | | | | Honduras | Elizabeth | Center for Family Services Shelter | 9/10/2026 | Referral | 1.25 |
| | | | | Guatemala | Elizabeth | Center for Family Services Juntos- Northfield | 9/11/2026 | Referral | 1.25 |
| | | | | Guatemala | Elizabeth | Center for Family Services Juntos- Northfield | 9/11/2026 | Referral | 1.25 |
| | | | | Ecuador | Elizabeth | Center for Family Services Juntos- Northfield | 9/11/2026 | Referral | 1.25 |
| | | | | Mexico | Harlingen | Compass Connections | 9/8/2026 | Referral | 2.5 |
| | | | | Guatemala | El Paso | Compass Connections | 9/9/2026 | Referral | 3 |
| | | | | Mexico | Harlingen | New Tomorrow Resiliency Center | 9/9/2026 | Referral | 2.5 |
| | | | | Guatemala | El Paso | Compass Connections | 9/10/2026 | Referral | 3 |
| | | | | Guatemala | Harlingen | Compass Connections- Harlingen | 9/8/2026 | Referral | 2.5 |
| | | | | Honduras | Harlingen | Compass Connections- East Harrison | 9/8/2026 | Referral | 2 |
| | | | | Guatemala | Phoenix | Rite of Passage - Canyan State La Sendas | 9/11/2026 | Referral | 2.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | Guatemala | San Antonio | Compass Connections- San Antonio | 9/10/2026 | Referral | 2.25 |
| [redacted] | Guatemala | San Antonio | Compass Connections- San Antonio | 9/11/2026 | Referral | 2.5 |
| [redacted] | Ecuador | Varick St | Catholic Guardian Services | 9/11/2026 | Referral | 2.75 |
| [redacted] | Guatemala | El Paso | CPLC Hummingbird House | 9/11/2026 | Referral | 3 |
| [redacted] | Guatemala | San Antonio | CC - Antonio | 9/8/2026 | Referral | 1.75 |
| [redacted] | Honduras | Harlingen | Hands of Healing Sunshine Foster Program | 9/8/2026 | Referral | 1.25 |
| [redacted] | Honduras | Harlingen | Hands of Healing Sunshine Foster Program | 9/8/2026 | Referral | 1 |
| [redacted] | Mexico | Houson | Catholic Charities | 9/10/2026 | Direct Rep | 1 |
| [redacted] | El Salvador | Harlingen | Urban Strategies | 9/8/2026 | Referral | 1.5 |
| [redacted] | Guatemala | Harlingen | Compass - Cameron Campus | 9/9/2026 | No referral - Child took VD | 1.5 |
| [redacted] | Honduras | Harlingen | Compass Connections | 9/9/2026 | Referral | 1.5 |
| [redacted] | Honduras | San Antonio | Compass Connections | 9/9/2026 | Referral | 1.75 |
| [redacted] | Guatemala | New York, NY | Catholic Guardian Services | 9/9/2026 | Referral | 1 |
| [redacted] | Honduras | Harlingen | Compass Connections | 9/10/2026 | No referral - Child took VD | 1.5 |
| [redacted] | Honduras | El Paso | Compass Connections | 9/10/2026 | Referral | 1.5 |
| [redacted] | Mexico | Harlingen | Compass Connections | 9/10/2026 | Referral | 1.5 |
| [redacted] | Guatemala | Phoenix | Child Crisis – Arizona | 9/10/2026 | Referral | 1 |
| [redacted] | Mexico | San Antonio | Compass Connections- San Antonio | 9/10/2026 | Referral | 1.5 |
| [redacted] | Guatemala | Phoenix | Child Crisis – Arizona | 9/11/2026 | Referral | 1.75 |
| [redacted] | Guatemala | Harlingen | Grace House Children's Shelter | 9/8/2026 | Referral | 1.75 |
| [redacted] | Mexico | New York | Abbott House | 9/10/2026 | Referral | 1.75 |
| [redacted] | Guatemala | Harlingen | New Tomorrow Resiliency Center | 9/10/2026 | Referral | 1.75 |
| [redacted] | El Salvador | Harlingen | Sunshine Foster Program | 9/11/2026 | Referral | 2.5 |
| [redacted] | El Salvador | Harlingen | Compass Connection | 9/10/2026 | Referral | 2.5 |
| [redacted] | Honduras | Harlingen | Sunny Glen New Tomorrow Resiliency Center | 9/11/2026 | Referral | 2.5 |
| [redacted] | Honduras | Harlingen | Compass Connection | 9/11/2026 | Referral | 3 |
| [redacted] | Guatemala | Varick | Children's Home of Pougkeepsie | 9/10/2026 | Referral | 2 |
| [redacted] | Guatemala | Harlingen | Compas Connection | 9/8/2026 | Referral | 2 |
| [redacted] | Guatemala | 900 Varick SPC | Children's Home | 9/9/2026 | Referral | 1.75 |
| [redacted] | Guatemala | 900 Varick SPC | Catholic Guardian Services | 9/8/2026 | Referral | 2 |
| [redacted] | Mexico | Harlingen | Compass Connections- Harlingen | 9/11/2026 | Referral | 1.75 |
| [redacted] | El Salvador | Harlingen | Compass Connections- Harlingen | 9/10/2026 | Referral | 2 |
| [redacted] | | N/A | Compass Connections - Cameron | 9/11/2026 | Referral | 1.25 |
| [redacted] | Guatemala | Harlingen | Compass Connections - Harlingen | 9/11/2026 | Not referred - has attorney | 1 |
| [redacted] | El Salvador | N/A | Compass Connections - Harlingen | 9/10/2026 | Not referred - granted VD upon attorney's advice | 0.5 |
| [redacted] | Guatemala | N/A | Compass Connections - Harlingen | 9/10/2026 | Not referred -granted VD and discharged from program | 0.5 |
| [redacted] | Guatemala | Harlingen | Compass Connections - Harlingen | 9/11/2026 | Not referred; CM confirmed has legal rep and minor refused screening | 0.5 |
| [redacted] | Guatemala | Harlingen | Upbring | 9/10/2026 | No referral - case has been presented and discharge pending | 0.5 |
| [redacted] | Guatemala | Harlingen | Compass Connections - Harlingen | 9/10/2026 | Not referred -discharged from program | 0.5 |
| [redacted] | Mexico | El Paso | Upbring TFC El Paso | 9/9/2026 | Referral | 2.5 |
| [redacted] | El Salvador | harlingen | Compass Connections - Harlingen | 9/10/2026 | Referral | 2.25 |
| [redacted] | Honduras | Harlingen | Compass Connections - Harlingen | 9/11/2026 | Referral | 1.5 |